# Exhibit D

**TARGET RESEARCH GROUP INC.**

| **To:** | Suzanne Edison, Field Solutions |
| --- | --- |
| **From:** | Jennifer Vargas |
| **Date:** | January 4, 2008 |
| **Re:** | Validation – Name Recognition Survey— #08006 |

Please validate 100%. Respondents were males and females 18 years of age or older.

Eligible respondents were shown a card with some words on it then asked some questions about it.

Hello, I'm _____ from Target Research, a national market research company. I am calling to thank you for recently participating in our study. I would like to verify some information; it will only take a minute.

**Q.1:** Did you participate in an interview where you were shown a card with some words on it then asked some questions about it?

<div align="center">

**ANSWER**: Yes

</div>

**Q.2:** Over the <u>past</u> 6 months, have you purchased any of the following?
**(READ LIST)**
Shampoo, conditioner, hair conditioning crème, hair gel, mousse, hair lotion, hair spray, hair color, hair tint, or hair rinse?

<div align="center">

**ANSWER**: Yes    **(SKIP TO Q.4)**
**ANSWER**: No    **(CONTINUE WITH Q.3)**

</div>

**Q.3:** Over the <u>next</u> 6 months, do you expect to purchase any of the following?
**(READ LIST)**
Shampoo, conditioner, hair conditioning crème, hair gel, mousse, hair lotion, hair spray, hair color, hair tint, or hair rinse?

<div align="center">

**ANSWER**: Yes

</div>

<div align="center">

| **MUST BE "YES" IN Q.2 <u>OR</u> Q.3 TO QUALIFY** |
| --- |

</div>

**Q.4:** Which of the following groups includes your age **(Read List)**?
                            X
        Under 18.............._____
        18-34 .................. 1
        35-49 .................. 2    **Check age against the Validation**
        50 or over ........... 3    **Sheet**

Thank you again for participating in our survey.

# Exhibit E

TARGET RESEARCH GROUP INC.
515 Airport Executive Park
Nanuet, NY 10954

STUDY #113-08006
January, 2008

# NAME RECOGNITION SURVEY
## - SCREENER -

| RESPONDENT ID# |
| --- |
| _____ |
| **(Card 1; 1-6)** |

EDITED BY: _____  FIELD SERVICE: _____  VALIDATED BY: _____

TIME BEGAN: _____am/pm  TIME ENDED: _____am/pm  LENGTH OF INTERVIEW: _____(7,8)

| **CITY:** | (9,10,11) |
| --- | --- |
| Boston (WA) | 068 |
| Cincinnati (CI) | 035 |
| Detroit (MC) | 061 |
| Houston (GP) | 111 |
| New York (NY) | 003 |
| Portland (PO) | 016 |
| Seattle (TC) | 043 |
| Tampa (CP) | 050 |

**AGE:** (12)

_Males_
18 - 34.........................................1
35 - 49.........................................2
50+...............................................3

_Females_
18 - 34.........................................4
35 - 49.........................................5
50+...............................................6

**VERSION COLOR** (13)
Lilac ............................................1
Orange.........................................2

---

**SIGHT SCREEN FOR MALES AND FEMALES 18 YEARS OLD OR OLDER**

---

Hello, I'm _____ from Target Research Group, a nationwide market research organization. We're conducting a survey and I'd like to ask you a few brief questions. Let me assure you we are doing this for research purposes only and are not selling anything. We are only interested in your opinions which will be held in the strictest confidence.

**NOTE:** **DO NOT CONTINUE INTERVIEW IF RESPONDENT HAS A HEARING, LANGUAGE OR OBVIOUS VISUAL PROBLEM.**

A-1. Record gender. **(DO NOT ASK)**

(14)
Male .......................................1
Female ...................................2

A-2.  Please tell me which of the following groups includes your age?  **(READ LIST)**

(15)

Under 18...................1 → (TERMINATE BELOW, ERASE & RE-USE SCREENER)

18 - 34 ......................2

35 - 49 ......................3

50 or older .................4

**(CHECK QUOTAS, IF NEEDED, CONTINUE.  IF OVER QUOTA, TERMINATE CIRCLE BELOW, ERASE & RE-USE SCREENER)**

**(DO NOT READ)**→ Refused ....................5 → (TERMINATE BELOW, ERASE & RE-USE SCREENER)

| Q.A-2: Under 18/Refused | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (16) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (17) |
| Q.A-2: Over Quota 18-34 | | | | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (18) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (19) |
| Q.A-2: Over Quota 35 - 49 | | | | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (20) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (21) |
| Q.A-2: Over Quota 50+ | | | | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (22) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (23) |

B.    Do you work in this mall?

(24)

Yes......................1  → **(TERMINATE, CIRCLE BELOW.  ERASE AND REUSE SCREENER.)**

No.........................2  → **(CONTINUE)**

Refused.................3  → **(TERMINATE, CIRCLE BELOW.  ERASE AND REUSE SCREENER.)**

**IF "YES" OR "REFUSED," TERMINATE, CIRCLE BELOW.
ERASE AND REUSE SCREENER**

| Q.B: Work in mall | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (25) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (26) |

C.    Over the past 6 months, have you purchased any of the following?  **(READ LIST AND RECORD BELOW).**

| | **YES** | **NO** | **CAN'T REMEMBER/ DON'T KNOW** | |
|---|---|---|---|---|
| Hand lotion or cream................................................1................2.................3 | | | | (27) |
| Shampoo, conditioner or hair conditioning creme................................1................2.................3 | | | | (28) |
| Hair gel, mousse, hair lotion or hair spray.................................................1................2.................3 | | | | (29) |
| Shaving cream, shaving soap or shaving gel............................................1................2.................3 | | | | (30) |
| Moisturizer or facial lotion ...............................1................2.................3 | | | | (31) |
| Hair color, hair tint or hair rinse...................1................2.................3 | | | | (32) |

D. Over the next 6 months, do you expect to purchase any of the following? **(READ LIST AND RECORD BELOW).**

|  | YES | NO | DON'T KNOW |  |
|---|---|---|---|---|
| Hand lotion or cream | 1 | 2 | 3 | (33) |
| Shampoo, conditioner or hair conditioning creme | 1 | 2 | 3 | (34) |
| Hair gel, mousse, hair lotion or hair spray | 1 | 2 | 3 | (35) |
| Shaving cream, shaving soap or shaving gel | 1 | 2 | 3 | (36) |
| Moisturizer or facial lotion | 1 | 2 | 3 | (37) |
| Hair color, hair tint or hair rinse | 1 | 2 | 3 | (38) |

> **A BOXED ITEM MUST BE CIRCLED "YES" IN EITHER Q.C OR Q.D TO CONTINUE. IF A BOXED ITEM IS NOT CIRCLED "YES" IN EITHER Q.C OR Q.D TERMINATE, CIRCLE BELOW. ERASE AND RE-USE SCREENER.**

| Q.C/D: Did not purchase past 6 months/do not expect to purchase next 6 months | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (39) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (40) |

E. Do you or does any member of your household work in any of the following? **(READ LIST AND RECORD BELOW).**

|  | YES | NO | DON'T KNOW/ REFUSED |  |
|---|---|---|---|---|
| An advertising agency | 1 | 2 | 3 | (41) |
| A public relations firm | 1 | 2 | 3 | (42) |
| A marketing research firm | 1 | 2 | 3 | (43) |
| A manufacturer, distributor, or retailer of hair care products | 1 | 2 | 3 | (44) |

> **IF "YES" TO ANY, TERMINATE, CIRCLE BELOW. ERASE AND REUSE SCREENER.**

| Q.E: Security Screen | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (45) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (46) |

F. Have you participated in any market research survey other than a political poll in the past 3 months?

(47)

Yes ................. 1 → **(TERMINATE, ERASE AND REUSE SCREENER)**
No .................... 2 → **(CONTINUE)**
Don't know ....... 3 → **(TERMINATE, ERASE AND REUSE SCREENER)**

| Q.F: Past participation | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (48) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (49) |

G.    Do you usually wear eyeglasses or contact lenses when reading?

(50)
Yes ................... 1 → **(ASK Q.H)**
No ..................... 2 → **(SKIP TO Q.I)**

H.    Are you wearing your contact lenses or do you have your eyeglasses with you today?

(51)
Yes ................... 1 → **(CONTINUE)**
No ..................... 2 → **(TERMINATE, ERASE AND REUSE SCREENER)**

| Q.H: Don't Have Glasses or Contact Lenses with Them | | | | | | | | | | |
|----|----|----|----|----|----|----|----|----|----|------|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (52) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (53) |

I.    I've asked you these questions to see if you are eligible for a very brief interview.  Since I have something to show you, I'd like you to come with me into the interviewing facility.  It will only take a few minutes of your time and we think you will find it interesting.  For your time, we will give you $3.00 upon completing the survey.  Are you willing to be interviewed?  **(IF RESPONDENT REFUSES, TERMINATE, ERASE AND REUSE SCREENER.)**

(54)
Yes ................... 1 → **(CONTINUE)**
No ..................... 2 → **(TERMINATE, ERASE AND REUSE SCREENER)**

| Q.I: Qualified Refusal | | | | | | | | | | |
|----|----|----|----|----|----|----|----|----|----|------|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | (55) |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | (56) |

57-79/z; 80-1

- **CIRCLE AGE QUOTA GROUP/GENDER ON FRONT PAGE**
- **CIRCLE VERSION COLOR ON FRONT PAGE**
- **CIRCLE CITY ON FRONT PAGE**
- **ESCORT RESPONDENT TO INTERVIEWING AREA**

# Exhibit F

Target Research Group, Inc.
515 Airport Executive Park
Nanuet, NY 10954

Project #113-08006
January, 2008

| FOR OFFICE USE ONLY | NAME RECOGNITION SURVEY<br>- MAIN QUESTIONNAIRE –<br>- LILAC - | RESPONDENT ID#: |
| --- | --- | --- |
| | | (Card 2; 1-6) |

7-1

**ESCORT RESPONDENT INTO INTERVIEWING ROOM AND CLOSE DOOR. SEAT RESPONDENT AT TABLE.**

**REFER TO SCREENER Q.G. IF RESPONDENT USUALLY WEARS "EYEGLASSES" THEN SAY:**
If you usually wear eyeglasses when reading, please put them on now.

**IF RESPONDENT DOES NOT HAVE GLASSES, THANK AND TERMINATE. RECORD BELOW.**

NO GLASSES:      1    2    3    4    5    6    7    8    9         (8)

1a.  I'd like to ask you some additional questions about hair care products, such as shampoo, conditioner, hair conditioning creme, hair gel, hair mousse, hair lotion, hair spray, hair color, hair tint, or hair rinse. There are no right or wrong answers to my questions. I just want to know what you think and what opinions you might have. If you don't have an opinion or don't know an answer, please just tell me. Your responses will be kept completely confidential, so please just tell me what you think.

**SHOW NAME CARD TO RESPONDENT.**

**(HAND ANSWER CARD 1b WITH LILAC DOT TO RESPONDENT)**
1b.  Do you associate the word **SEXY** with hair care products from any one company, more than one company, no company, you don't know or you have no opinion?  **(RECORD ONE ANSWER)**
(9)

| | | |
| --- | --- | --- |
| One company | ...........................................................1 → | (ASK Q.2) |
| More than one company | ...............................................2 → | (SKIP TO Q.3) |
| No company | .............................................................3 → | (SKIP TO Q.4) |
| Don't know | ..............................................................4 → | (SKIP TO Q.5) |
| No opinion | ...............................................................5 → | (SKIP TO Q.5) |

2.  Why do you say that you associate it with one company? **(RECORD VERBATIM) (PROBE ONCE WITH:)** Any other reason?

_____(10-24)

_____

_____

_____

2a.  What is that company? **(RECORD VERBATIM)**

_____(25-27)

2b.  Why do you say **(INSERT COMPANY NAME FROM Q.2a)**? **(RECORD VERBATIM) (PROBE ONCE WITH:)** Any other reason?       **(RECORD VERBATIM AND SKIP TO Q.5)**

_____(28-42)

_____

_____

_____

**SKIP TO Q.5**



© TARGET RESEARCH GROUP INC., 2006

(ASK Q.3 ONLY IF "MORE THAN ONE COMPANY" CIRCLED IN Q.1b)

3.  Why do you say that you associate it with more than one company?  **(RECORD VERBATIM)  (PROBE ONCE WITH:)** Any other reason?

_____ (43-57)

_____

_____

_____


3a.  What are those companies?  **(RECORD EACH COMPANY MENTIONED BELOW UNDER "Q.3a: COMPANIES MENTIONED."  USE A SEPARATE LINE FOR EACH COMPANY MENTIONED.) (PROBE ONCE:)** Any others?


3b.  **(FOR EACH COMPANY MENTIONED IN Q.3a, ASK:)**
    Why do you say **(INSERT COMPANY NAME)**? **(PROBE ONCE WITH:)** Any other reasons?  **(RECORD VERBATIM UNDER "Q.3b: REASONS MENTIONED.")**

| AFTER RECORDING ANSWERS TO Q.3b, SKIP TO Q.5 |

**Q.3a: Companies**
**Mentioned**                          **Q.3b:  Reasons Mentioned**

| **Q.3a** | **Q.3b** | Start cd 3 |
|---|---|---|
|  |  | 8-22 |
|  |  |  |
| _____ (58) |  |  |
|  |  |  |
| **Q.3a** | **Q.3b** | 23-37 |
|  |  |  |
|  |  |  |
| _____ (59) |  |  |
|  |  |  |
| **Q.3a** | **Q.3b** | 38-52 |
|  |  |  |
|  |  |  |
| _____ (60) |  |  |
|  |  |  |
| **Q.3a** | **Q.3b** | 53-67 |
|  |  |  |
|  |  | 68-79z |
| _____ (61) |  | 80-3 |
|  |  | Start Cd 4 |
| **Q.3a** | **Q.3b** | 8-22 |
|  |  |  |
|  |  |  |
| _____ (62) |  |  |
|  |  |  |

| 63-79/Z |

| AFTER RECORDING ANSWERS TO Q.3b, SKIP TO Q.5 |



© TARGET RESEARCH GROUP INC., 2006          08006 MQ (LILAC)          2

**(ASK Q.4 ONLY IF "NO COMPANY" CIRCLED IN Q.1b)**

4.  Why do you say that you don't associate it with any company? **(RECORD VERBATIM) (PROBE ONCE WITH:)** Any other reason?

_____(23-37)

_____

_____

_____

5.  Thank you.  Please complete the following information.

38-79Z
80-4

| • COMPLETE RESPONDENT INFO ON NEXT PAGE. |
| • RESPONDENT AND INTERVIEWER MUST BOTH SIGN AND COMPLETE THE CERTIFICATION. |

Would you please sign this Certification Page so that I can prove to my supervisor that I interviewed you?

---

### RESPONDENT CERTIFICATION

I certify that I was shown a card with some words on it and was asked some questions about it.

_____        _____
Respondent's Signature                        Date

### INTERVIEWER CERTIFICATION

I certify that I carried out this interview in accordance with my interviewer instructions.

INTERVIEWER'S FULL NAME (PRINT): _____

_____        _____
Interviewer's Signature                        Date

IF RESPONDENT REFUSES NAME OR PHONE NUMBER, PLEASE HAVE SUPERVISOR SIGN BELOW AS ON-SITE VALIDATED.

_____        _____
Supervisor's Signature                        Date

---

Respondent's Name:_____

Address:_____

City:_____    State:_____    Zip:_____

Telephone Number: (_____  _____  _____) _____  _____  _____  -  _____  _____  _____  _____

Target Research Group, Inc.
515 Airport Executive Park
Nanuet, NY 10954

Project #113-08006
January, 2008

| FOR OFFICE USE ONLY | **NAME RECOGNITION SURVEY** <br> - **MAIN QUESTIONNAIRE –** <br> - **ORANGE -** | **RESPONDENT ID#:** <br><br> **(Card 2; 1-6)** |
|---|---|---|

7-2

> **ESCORT RESPONDENT INTO INTERVIEWING ROOM AND CLOSE DOOR. SEAT RESPONDENT AT TABLE.**

**REFER TO SCREENER Q.G. IF RESPONDENT USUALLY WEARS "EYEGLASSES" THEN SAY:**
If you usually wear eyeglasses when reading, please put them on now.

> **IF RESPONDENT DOES NOT HAVE GLASSES, THANK AND TERMINATE. RECORD BELOW.**
>
> NO GLASSES:      1      2      3      4      5      6      7      8      9           (8)

1a.  I'd like to ask you some additional questions about hair care products, such as shampoo, conditioner, hair conditioning creme, hair gel, hair mousse, hair lotion, hair spray, hair color, hair tint, or hair rinse. There are no right or wrong answers to my questions. I just want to know what you think and what opinions you might have. If you don't have an opinion or don't know an answer, please just tell me. Your responses will be kept completely confidential, so please just tell me what you think.

> **SHOW NAME CARD TO RESPONDENT.**

**(HAND ANSWER CARD 1b WITH ORANGE DOT TO RESPONDENT)**

1b.  Do you associate the word **SEXY** with hair care products from more than one company, one company, no company, you don't know or you have no opinion? **(RECORD ONE ANSWER)**

(9)

| | |
|---|---|
| More than one company .............................................. 2 | **➔(SKIP TO Q.3)** |
| One company .............................................................. 1 | **➔(ASK Q.2)** |
| No company ................................................................ 3 | **➔(SKIP TO Q.4)** |
| Don't know .................................................................. 4 | **➔(SKIP TO Q.5)** |
| No opinion .................................................................. 5 | **➔(SKIP TO Q.5)** |

2.  Why do you say that you associate it with one company? **(RECORD VERBATIM) (PROBE ONCE WITH:)** Any other reason?

_____(10-24)

_____

_____

_____

2a.  What is that company? **(RECORD VERBATIM)**

_____(25-27)

2b.  Why do you say **(INSERT COMPANY NAME FROM Q.2a)**? **(RECORD VERBATIM) (PROBE ONCE WITH:)** Any other reason?      **(RECORD VERBATIM AND SKIP TO Q.5)**

_____(28-42)

_____

_____

_____

> **SKIP TO Q.5**

**(ASK Q.3 ONLY IF "MORE THAN ONE COMPANY" CIRCLED IN Q.1b)**

3.  Why do you say that you associate it with more than one company?  **(RECORD VERBATIM)  (PROBE ONCE WITH:)**  Any other reason?

_____(43-57)

_____

_____

_____

3a.  What are those companies?  **(RECORD EACH COMPANY MENTIONED BELOW UNDER "Q.3a: COMPANIES MENTIONED."  USE A SEPARATE LINE FOR EACH COMPANY MENTIONED.) (PROBE ONCE:)** Any others?

3b.  **(FOR EACH COMPANY MENTIONED IN Q.3a, ASK:)**
Why do you say **(INSERT COMPANY NAME)**?  **(PROBE ONCE WITH:)**  Any other reasons?  **(RECORD VERBATIM UNDER "Q.3b: REASONS MENTIONED.")**

| **AFTER RECORDING ANSWERS TO Q.3b, SKIP TO Q.5** |
| --- |

**Q.3a: Companies Mentioned**              **Q.3b:  Reasons Mentioned**

| **Q.3a** | **Q.3b** | Start cd 3 8-22 |
| --- | --- | --- |
|  |  |  |
|  |  |  |
| _____ (58) |  |  |
| **Q.3a** | **Q.3b** | 23-37 |
|  |  |  |
|  |  |  |
| _____ (59) |  |  |
| **Q.3a** | **Q.3b** | 38-52 |
|  |  |  |
|  |  |  |
| _____ (60) |  |  |
| **Q.3a** | **Q.3b** | 53-67 |
|  |  |  |
|  |  | 68-79z |
| _____ (61) |  | 80-3 |
|  |  | Start Cd 4 |
| **Q.3a** | **Q.3b** | 8-22 |
|  |  |  |
|  |  |  |
| _____ (62) |  |  |

| 63-79/Z |
| --- |

| **AFTER RECORDING ANSWERS TO Q.3b, SKIP TO Q.5** |
| --- |



**(ASK Q.4 ONLY IF "NO COMPANY" CIRCLED IN Q.1b)**

4.  Why do you say that you don't associate it with any company?  **(RECORD VERBATIM) (PROBE ONCE WITH:)**  Any other reason?

_____ (23-37)

_____

_____

_____

5.  Thank you.  Please complete the following information.

38-79Z
80-4

---

- **COMPLETE RESPONDENT INFO ON NEXT PAGE.**

- **RESPONDENT AND INTERVIEWER MUST BOTH SIGN AND COMPLETE THE CERTIFICATION.**

---

Would you please sign this Certification Page so that I can prove to my supervisor that I interviewed you?

## RESPONDENT CERTIFICATION

I certify that I was shown a card with some words on it and was asked some questions about it.

_____          _____
Respondent's Signature                              Date

## INTERVIEWER CERTIFICATION

I certify that I carried out this interview in accordance with my interviewer instructions.

INTERVIEWER'S FULL NAME (PRINT): _____

_____          _____
Interviewer's Signature                              Date

IF RESPONDENT REFUSES NAME OR PHONE NUMBER, PLEASE HAVE SUPERVISOR SIGN BELOW AS ON-SITE VALIDATED.

_____          _____
Supervisor's Signature                              Date

Respondent's Name:_____

Address:_____

City:_____  State:_____  Zip:_____

Telephone Number: (____  ____  ____) ____ ____ ____ - ____ ____ ____ ____

# Exhibit G

# SEXY

## hair care products

# Exhibit H

Study # 08006 Name Recognition Study

N =308

| Resp ID Number | Gender/ Age | Version | Q1b- Do you associate the word "SEXY" with... | Q2- Why do you associate with one company (verbatims) | Q2a- What is that company (verbatims) | Q2b-Why do you say that company (verbatims) | Q3- Why do you associate with more than one company (verbatims) | Q3a- Companies mentioned FIRST MENTION (verbatims) | Q3b- Reasons mentioned FIRST MENTION (verbatims) | Q3a- Companies mentioned SECOND MENTION (verbatims) | Q3b- Reasons mentioned SECOND MENTION (verbatims) | Q3a- Companies mentioned THIRD MENTION (verbatims) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00309 | 6 | 2 | 1 | I don't remember the company but the girl looks sexy. | Don't Know | Don't remember | | | | | | |
| 00312 | 3 | 2 | 1 | All companies don't advertise that | Don't Know | Don't know | | | | | | |
| 00319 | 5 | 2 | 1 | When I think of sexy hair care products I think of Revlon because of their ads and in commercials. The women look very sexy in the commercials after using Revlon. | Revlon | In the commercials they look sexy with how they show their hai I know Revlon makes you feel sexy. | | | | | | |
| 00320 | 5 | 2 | 1 | I associate it with Revlon hair color because of their commercial. The women pushes her hair back and the way she does it, it makes her look sexy. | Revlon Hair Color | Just the look on her face when she swings back her hair. She wants to let you know she is sexy. | | | | | | |
| 00330 | 1 | 2 | 1 | Based on commercials | Herbal Essences | Because of the type of commercials they do | | | | | | |
| 00331 | 1 | 2 | 1 | Because of the sexy ladies they use in the commercials | Head & Shoulders | Because it's the best product out there. | | | | | | |
| 00336 | 4 | 2 | 1 | The name looks large enough to put on 1 product from one company | Paul Mitchell | I use Paul Mitchell products and associate the company making products with the word sexy on it. | | | | | | |
| 01602 | 4 | 2 | 1 | Because I can only think of one company that fits that description. | Victoria Secret | Victoria Secret because Victoria Secret sells only sexy product clothing lotions, etc. Victoria Secret is known for being sexy. | | | | | | |
| 01606 | 5 | 1 | 1 | Sexy sounds like Victoria Secret. Victoria Secret is associated with sexy clothing and fragrances | Victoria Secrets | Because they, Victoria Secret, is known for their sexy clothes, lotions and other beauty things such as shampoo. | | | | | | |
| 01611 | 6 | 1 | 1 | It reminds me of those old Essence commercials where they were making sexual noises in the shower washing their hair. | Herbal Essence Clairol I think | Because that is who I remember it to be from the commercial. | | | | | | |
| 01621 | 1 | 1 | 1 | I can think of one because of the commercial only | I can't know the company | I only know that commercial for the Herbal Essence shampoo | | | | | | |
| 01631 | 5 | 2 | 1 | The company I am thinking of has a lot of innuendos in their commercials. | Herbal Essences | Their commercials have women moaning as five or more men wash their hair | | | | | | |
| 03521 | 6 | 1 | 1 | Because I remember seeing a commercial where they actually used the word sexy to describe your hair after you use their product. | Herbal Essences | They use sexy to describe the hair you will have after you use their product | | | | | | |
| 03523 | 4 | 1 | 1 | Because of the commercial and the way they presented it. They made it seem innocent instead of sexual. | Botanics | Because of the advertisements I saw for their products. | | | | | | |
| 04321 | 2 | 2 | 1 | I think that Herbal Essence has very sexy commercials. | Herbal Essence | The commercials are very sexy. | | | | | | |
| 04330 | 4 | 2 | 1 | Because of the commercial and stuff. | Herbal Essence | Because of the commercial and stuff. | | | | | | |
| 04337 | 6 | 2 | 1 | Enjoy because that is the only brand. | Enjoy | Because I use it. I think I am sexy. | | | | | | |
| 04338 | 5 | 1 | 1 | L'oreal has the most sexy commercial. It makes me feel good and sexy using it | L'Oreal | Because I love the way it makes me feel. Same stuff I said to the first question. | | | | | | |
| 05004 | 1 | 2 | 1 | Affiliated a lot with Axe, touch, they show a lot of commercials that appeal to sexuality. | Axe | A lot of their advertisements show partial nudity | | | | | | |
| 05007 | 3 | 1 | 1 | Because it reminds me of one company | Head and Shoulders | Because I believe it makes one look better | | | | | | |
| 05016 | 5 | 1 | 1 | Because Victoria Secret has a nice scent. They make you feel sexy | Victoria Secret | Victoria Secret's hair care products makes me feel sexy. | | | | | | |
| 05017 | 5 | 1 | 1 | That one particular company represents it. | Herbal Essences | The commercial gives off the sex appeal vibe | | | | | | |
| 05019 | 6 | 1 | 1 | I use the product. Makes my hair feel sexy. | L'Oreal | Conditioner leaves your hair soft and manageable. Makes my hair feel lustrous | | | | | | |
| 05023 | 5 | 2 | 1 | VS makes more than one? Behead, because it makes your hair look so much better. It also has better packaging with brighter colors | Behead | Just the name of it and the packaging. | | | | | | |
| 05026 | 1 | 2 | 1 | I can only think of one specifically | Herbal Essences | It has the sensual aspects in the commercial | | | | | | |
| 05038 | 5 | 2 | 1 | By their commercial. it's their organic shampoo when in the shower | Herbal Essences | Just the way they advertise it in the shower | | | | | | |
| 05039 | 2 | 2 | 1 | There's some sexy women or their staff with sexy hairdo's | Revlon | That's the only company that comes to mind | | | | | | |
| 06101 | 1 | 2 | 1 | Seen the product at Meijer before | Vidal Sassoon | Picked up the bottle and looked at the label | | | | | | |
| 06102 | 1 | 2 | 1 | I seen it at the hair salon | Didn't look at the label | Don't know the company name. Didn't look at the bottle closely | | | | | | |
| 06105 | 3 | 1 | 1 | Seen the login on a product before | Nexxus | That is what caught my eye. That is what I saw on the product | | | | | | |
| 06107 | 1 | 1 | 1 | You saw the bottle at the hair store | Vidal Sassoon | You saw the name Vidal Sassoon on the bottle | | | | | | |
| 06108 | 6 | 2 | 1 | I've seen the product in beauty salons | Vidal Sassoon | He makes sexy hair care products | | | | | | |
| 06112 | 6 | 1 | 1 | I have seen the product in certain saloons | The big sexy hair spray | I have seen this certain product in the salons | | | | | | |
| 06115 | 2 | 1 | 1 | It's a good product. Like the name sexy | Murrays | Product you have been using for over twenty years. Serves the purpose | | | | | | |
| 06116 | 2 | 1 | 1 | It shows women in their commercials. | Revlon | It's the commercial you see the most | | | | | | |
| 06117 | 3 | 1 | 1 | Seen the commercial on TV | Vidal Sassoon | Noticed it was made by Vidal Sassoon | | | | | | |
| 06122 | 4 | 1 | 1 | L'Oreal, that is the company who I trust. | L'Oreal | They tend to use a lot of models to advertise their company products which to some people that's sexy. | | | | | | |
| 06124 | 3 | 2 | 1 | The commercials they show on TV | Pantene Pro V | It makes your hair nice and soft and I think the girls think it's sexy. | | | | | | |
| 06128 | 6 | 2 | 1 | I've seen commercials on the television | Pantene Pro V | Just because they show nice people with nice looking hair. | | | | | | |
| 06133 | 4 | 2 | 1 | Because I don't trust any other company | Style For Women | Because I know no one can do my hair like they can. | | | | | | |
| 06135 | 4 | 2 | 1 | I've heard of a company that has a name like that | The company has a name associated with sexy. | I've seen it before when I've shopped. | | | | | | |
| 06138 | 6 | 2 | 1 | There is only one company I can think of that reminds me of that. | Garnier Fructis | The way they do their commercials makes me say that , I guess | | | | | | |
| 06804 | 2 | 1 | 1 | The name is too catchy to be for more than one company. | Sexy | It is in bold letters. The name's memorable. It's catchy, no other Company name. | | | | | | |
| 06813 | 5 | 2 | 1 | Because I have a recollection of a commercial that uses that word in it | Clairol Herbal Essence | Because it was in a commercial that I considered sexy. And they were using sexy to promote their product. | | | | | | |
| 06816 | 3 | 1 | 1 | Because it seems to me that I heard that word a couple of times | Head and Shoulders | Because it was on a commercial and based from that it looked sexy. | | | | | | |
| 06819 | 6 | 2 | 1 | Because she comes out in the commercial and she says she is going to become sexy | Garnier | I saw a commercial for Garnier and it says sexy. | | | | | | |

Study # 88006 Name Recognition Study

| Resp ID Number | Contact Age | Version | Q1b: Do you associate the word "BERY" with... | Q3b: Reasons mentioned THIRD MENTION (verbatims) | Q3a: Companies mentioned FOURTH MENTION (verbatims) | Q3b: Reasons mentioned FOURTH MENTION (verbatims) | Q3a: Companies mentioned FIFTH MENTION (verbatims) | Q3b: Reasons mentioned FIFTH MENTION (verbatims) | Q4: Why don't you associate with any company (verbatims) | Screener Q1C – Purchased in past 6 months | | | | | Screener Q1D – Expect to purchase in next 6 months | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | shampoo conditioner bath conditioning créme | Hair gel, mousse, lotion, spray | Hair color, rinse | Hair-color the cut rinse | shampoo conditioning conditioner créme | Hair gel, mousse, lotion, spray | Hair color rinse | Hair-color the cut rinse | shampoo conditioning conditioner créme | Hair gel mousse lotion spray | Hair-color the cut rinse | |
| 00309 | 6 | 2 | 1 | | | | | | | 1 | 1 | | | | 1 | 1 | | | | | |
| 00317 | 3 | 2 | 1 | | | | | | | 2 | | | | | | | | | | | |
| 00319 | 5 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | | 1 | | | | | |
| 00329 | 5 | 2 | 1 | | | | | | | 1 | | | | | 1 | | 1 | | | | |
| 00330 | 1 | 2 | 1 | | | | | | | | | | | 1 | | | 1 | | | | |
| 00331 | 1 | 2 | | | | | | | | | 1 | | | | | | | | | | |
| 00335 | 4 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | | | | |
| 01602 | 2 | 1 | 1 | | | | | | | 1 | 1 | | | | | | | | | | |
| 01606 | 5 | 1 | 1 | | | | | | | 1 | | 1 | | 1 | 1 | | | | | | |
| 01611 | 6 | 1 | | | | | | | | 1 | | | | 1 | | 1 | | | | | |
| 01621 | 1 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 01631 | 5 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 03521 | 6 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 03523 | 4 | 2 | 1 | | | | | | | 1 | | | | 1 | 1 | 1 | | | | | |
| 04521 | 2 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | 1 | | | | | |
| 04530 | 1 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 04337 | 6 | 2 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 04538 | 5 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 05004 | 1 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 05007 | 3 | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 05018 | 5 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 05017 | 1 | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 05019 | 6 | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | | 1 | | | | |
| 05023 | 5 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 05026 | 1 | 2 | | | | | | | | 1 | 1 | | | 1 | | | | | | | |
| 06636 | 5 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 06039 | 6 | 2 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06101 | 5 | 2 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06102 | 1 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 06105 | 3 | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06107 | 6 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 06108 | 6 | 1 | 1 | | | | | | | 1 | | | | 1 | | | | | | | |
| 06112 | 6 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 06115 | 2 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 06116 | 2 | 1 | 1 | | | | | | | 1 | | | | 1 | | | | | | | |
| 06117 | 3 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 06122 | 4 | 2 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06124 | 3 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 06128 | 2 | 2 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06133 | 4 | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06135 | 4 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |
| 06138 | 6 | 2 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06604 | 2 | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06813 | 5 | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06815 | 1 | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | | | | | | |
| 06819 | 6 | 2 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | | | |

**Study # 06606 Name Recognition Study**

| Resp ID Number | Gender/ Age | Version | Q1b - Do you associate the word "SEXY" with... | Q2 - Why do you associate with one company (verbatim) | Q2a - What is that company (verbatim) | Q2b - Why do you say that company (verbatim) | Q3 - Why do you associate with more than one company (verbatim) | Q3a - Companies mentioned FIRST MENTION (verbatim) | Q3b - Reasons mentioned FIRST MENTION (verbatim) | Q3a - Companies mentioned SECOND MENTION (verbatim) | Q3b - Reasons mentioned SECOND MENTION (verbatim) | Q3a - Companies mentioned THIRD MENTION (verbatim) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68822 | 1 | 1 | 1 | Because that's what I use. No, the only hair care product that use the word sexy is Johnson and Johnson | Johnson and Johnson | Because that's what I use. | | | | | | |
| 68834 | 5 | 1 | 1 | Thank you company that uses the word sexy. | Don't Know | Don't Know | | | | | | |
| 68836 | 4 | 2 | 1 | It's the brand name of a product for hair. | Big Sexy Hair | I've seen it. I use it also. | | | | | | |
| 68837 | 4 | 2 | 1 | I know it's a name brand for a shampoo | Victoria Secrets | I have a shampoo called sexy by Victoria Secrets at home | | | | | | |
| 68838 | 5 | 1 | 1 | Because all their products include the word sexy in their description. | Paul Mitchell | Paul Mitchell, the description describes that their products will leave hair softer and sexier than before. | | | | | | |
| 11106 | 5 | 1 | 1 | Because all their products include the word sexy in their description. | Paul Mitchell | Paul Mitchell, the description describes that their products will leave hair softer and sexier than before. | | | | | | |
| 11113 | 1 | 2 | 1 | Cause the name | Suave | Because it makes me think of Suave | | | | | | |
| 11114 | 4 | 1 | 1 | It's the only one company I know that has it on the bottle. | Just says sexy on the bottle | There are other words on the bottle but I don't know what they say. | | | | | | |
| 11115 | 4 | 1 | 1 | Cause I think it is only one called sexy | Maybe Victoria Secret | I think that's where I see it. | | | | | | |
| 11119 | 4 | 2 | 1 | Because they have that very sexy hair shampoo and conditioner | Victoria Secret | Because I've purchased their shampoo and conditioner. | | | | | | |
| 11124 | 5 | 2 | 1 | I've seen store displays in the Victoria Secrets front window. | Victoria Secret | Because I've seen displays as well as the name of the product being sexy at Victoria Secret. | | | | | | |
| 11126 | 5 | 2 | 1 | Probably the advertisements of it. Probably the look, the outcome of the product. | Whoever makes dark and lovely products | Like I said the advertisement, the pictures of the ladies on the boxes | | | | | | |
| 11129 | 6 | 2 | 1 | Because I wear a tru and I use alln products tha affin sheen | Luster 808 | That's the name of the company and I wear affro curl from Just curl | | | | | | |

## Study # 08006 Name Recognition Study

| Resp ID Number | Gender/ Age | Version | Q1b- Do you associate the word "NEXXY" with... | Q2b- Reasons mentioned THIRD MENTION (verbatims) | Q3a- Companies mentioned FOURTH MENTION (verbatims) | Q3b- Reasons mentioned FOURTH MENTION (verbatims) | Q3a- Companies mentioned FIFTH MENTION (verbatims) | Q3b-Reasons mentioned FIFTH MENTION (verbatims) | Q4-Why don't you associate with any company (verbatims) | Screener Q.C--Purchased in past 6 months | | | Screener Q.D--Expect to purchase in next 6 months | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | shampoo-conditioning hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color, tint, or rinse | shampoo-conditioning hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color, tint, or rinse |
| 08822 | 1 | 1 | 1 | | | | | | | 1 | 1 | | 1 | 1 | 1 |
| 08834 | 5 | 1 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 08837 | 4 | 2 | 1 | | | | | | | 1 | | 1 | 1 | | 1 |
| 08838 | 5 | 2 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 11109 | 5 | 1 | 1 | | | | | | | 1 | 1 | 1 | 1 | | 1 |
| 11113 | 1 | 2 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 11114 | 4 | 1 | 1 | | | | | | | | | 1 | 1 | | |
| 11115 | 4 | 1 | | | | | | | | 1 | 1 | | 1 | 1 | 1 |
| 11119 | 4 | 2 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 11124 | 5 | 2 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 11128 | 5 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 11129 | 6 | 2 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |

Study # 89006 Name Recognition Study

N=326

| Resp ID Number | Certified Age | Version | Q1b- Do you associate the word "SEXY" with | Q2- Why do you associate with more than one company (verbatims) | Q2b- Why do you say that company | Q2c- What is that company (verbatims) | Q3- Companies mentioned FIRST MENTION (verbatims) | Q3b- Reasons mentioned FIRST MENTION (verbatims) | Q3c- Companies mentioned SECOND MENTION (verbatims) | Q3d- Reasons mentioned SECOND MENTION (verbatims) | Q3e- Companies mentioned THIRD MENTION (verbatims) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00055 | 3 | 1 | 2 | Because I have tried the two different products. It looks like the wet look. | | | Modling Mud | It looks like the wet look. So keeps hair in place. A sexy wet look. | | | Nutrive |
| 00307 | 5 | 1 | 2 | Because it reminds me of different products. | | | Herbal Essence | The commercials on TV are sexy. Always show sexy, pretty women. | L'Oreal | The commercials on TV are sexy women | |
| 00310 | 4 | 2 | 2 | All hair care products are sexy. | | | Phntene | All hair care products support the word sexy | L'Oreal | All hair care products support the word sexy | |
| 00311 | 3 | 2 | 2 | You see all the commercials on TV | | | Revlon | It's a name that you hear all over | Clairol | It's a name that you hear all over | |
| 00318 | 6 | 2 | 2 | Because all these hair care companies want you to buy their products and then you will think you look attractive, which to me is the same as sexy | | | Pantene | All the commercials show young attractive sexy looking women with beautiful hair | Dove | The women they show also are young attractive sexy looking women with beautiful hair | Herbal Essence |
| 00324 | 4 | 1 | 2 | When they show the women in the shower washing their hair especially in Herbal Essence they feel very sexy | | | Herbal Essence | The women in the shower washing their hair feel and look very sexy | Suave | The way always show the women with the long shiny hair that is sexy to me | Finesse |
| 01623 | 5 | 2 | 2 | The ads show sexy hair on women | | The slogan "If you don't look good, we don't look good" | L'Oreal | The ads are sexy and their hair comes out sexy after using them | Fructis | The ads are attention getting and colorful. The bottle color is eye-grabbing. | Clio-Vive |
| 01624 | 1 | 2 | 2 | Because of the multiple products he uses | | | Savon | All Sport / Because the cole aroma as the factor for choosing the product and sex appeal | They're sexy. Because a girlfriend says they are | Because the cole aroma as the factor for choosing this product and sex appeal | Panthene |
| 01628 | 4 | 1 | 2 | Because all girls want to be sexy and products shout for that | | | Redken | Commercials have a lot of very hair and shaking their hair around | Tresemme | Mostly because at the end of their commercials they say "look like" and she associates that is sexy | |
| 01627 | 1 | 1 | 2 | Experience she's witnessed through advertising, magazines, Internet | | | Pantene | Commercials have model-type women with perfect hair. Show a lot of shiny hair of the women | | Television and mags for having naturally individual sexuality in women | Aussie |
| 01629 | 5 | 2 | 2 | Because of the various ads that I've seen and the wording of the ads | | | Bed Head | Just because of the name. The name implies something like that | Dove | Just because of the name. The name implies something like that | |
| 01630 | 4 | 2 | 2 | She use to work at a salon and she knows hair care is used to make up people look sexy | | | L'Oreal | Commercial showing hot girls (magazines) | L'Oreal | Probably the model poses. Wording of ads. | |
| 01636 | 4 | 1 | 2 | | | | Redken | | Sexy | Magazine ads showing sexy models | |
| 01637 | 5 | 1 | 2 | More than one company makes products for people to use and look good sexy | | | Fructis | Appearance in advertising, the bottle shape and colour is the same. They stand out | Herbal Essence | TV ads showing women using the products and constantly talking hair, about being flirty because hair looks good | |
| 01640 | 2 | 2 | 2 | She's seen a lot of commercials and been to salons and seen a lot of nice looking products pushing their product | | | Paul Mitchell | Guys at the hair salon that look good pushing the product | Nexxus | Commercials aren't seen. No real details, but vaguely remembers it being sexy | |
| 00503 | 2 | 2 | 2 | Because that's the way they market it. They usually associate hair care products with women. | | | L'Oreal | I've always seen it in association with women. No, not particularly | Nexus | Usually associated with salons | |
| 00512 | 2 | 2 | 2 | Because they always use sexy women advertising their products | | | Pantene | The way they are advertising the ladies body language | Vidal Sasoon | They show women to advertise by using their body language | Mane |
| 00514 | 2 | 1 | 2 | Because their promotional advertisements lead you to believe that | | | Clairol | Just because of their advertising | L'Oreal | Their advertisements look a little richer | Paul Mitchell |
| 00518 | 6 | 2 | 2 | Because when you have pretty hair it's sexy | | | Aussie | It just gives your hair body, fullness | Big Sexy Hair | It just gives your hair body and fullness | Clairol |
| 00522 | 3 | 2 | 2 | Because of the different products like Pantene. In the commercial they make the women look beautiful healthy | | | Pantene | Because it makes your hair clean and freshly washed healthy looking | Suave | Because I love their products | Old Spice |
| 00525 | 6 | 1 | 2 | Because they show individuals on box. In more of an assumption that it's going to make you sexy. | | | Clairol | Because it's what I use and want to look sexy | Herbal Essence | Just saw it. They always show a sexy person. | |

Study # N006  Name Recognition Study

| Resp ID Number | Standard Age | Version | Q1b- Do you associate the word "SEXY" with... | Q3b- Reasons mentioned THIRD MENTION (verbatims) | Q3a- Companies mentioned FOURTH MENTION (verbatims) | Q3b- Reasons mentioned FOURTH MENTION (verbatims) | Q3a- Companies mentioned FIFTH MENTION (verbatims) | Q3b- Reasons mentioned FIFTH MENTION (verbatims) | Q4- Why don't you associate with any company (verbatims) | Screener Q C—Purchased in past 6 months | | | Screener Q D—Expect to purchase in next 6 months | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | shampoo, conditioner, hair conditioning crème | Hair color, dye, or rinse | Hair gel, mousse, lotion, spray | shampoo, conditioner, hair conditioning crème | Hair color, dye, or rinse | Hair gel, mousse, lotion, spray |
| 00305 | 3 | 1 | 2 | | | | | | | 1 | | | | | 1 |
| 00307 | 5 | 1 | 2 | | | | | | | 1 | 1 | 1 | 1 | | 1 |
| 00310 | 4 | 2 | 2 | All hair care products support the word sexy | Herbal Essence | All hair care products support the word sexy | | | | 1 | 1 | | 1 | | 1 |
| 00311 | 3 | 2 | 2 | They always show women in the shower and how much fun they have washing their hair and how sexy they feel after using it. | | | | | | 1 | | | 1 | | |
| 00318 | 6 | 2 | 1 | | | | | | | 1 | | 1 | 1 | | 1 |
| 00324 | 4 | 1 | 2 | Same thing the beautiful long sexy hair in the commercial to please men. | | | | | | 1 | | 1 | 1 | | 1 |
| 01623 | 5 | 1 | 2 | Mostly experience she's had using the conditioner | Herbal Essence | Word of mouth in terms of quality in making sexy hair | Clairol | The ads and personal experience | | 1 | | 1 | 1 | | |
| 01624 | 2 | 2 | 2 | Mostly experience she's had using the conditioner | GF Says they are | | | | | 1 | | 1 | 1 | | 1 |
| 01626 | 1 | 1 | 2 | Alberto VO 5 | | | | | | 1 | | 1 | 1 | | 1 |
| 01627 | 4 | 1 | 2 | Wavy hair and skinny women dressed sexy in their ads. | | | | | | 1 | | 1 | 1 | | 1 |
| 01629 | 4 | 1 | 2 | | | | | | | 1 | | 1 | 1 | | 1 |
| 01639 | 5 | 1 | 2 | | | | | | | 1 | | 1 | 1 | | 1 |
| 01656 | 4 | 2 | 2 | | | | | | | 1 | 1 | 1 | 1 | | 1 |
| 01637 | 6 | 1 | 2 | The ads showing "Sexy" Sarah Jessica Parker | | | | | | 1 | | 1 | 1 | | 1 |
| 01640 | 5 | 2 | 2 | Marketing towards women or marketing with women. | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 03503 | 2 | 2 | 2 | Because they are mainly in salons | | | | | | 1 | | 1 | 1 | | 1 |
| 03512 | 4 | 2 | 2 | | | | | | | 1 | | 1 | 1 | | 1 |
| 03514 | 2 | 2 | 2 | | L'Oreal | Because it covers the gray. Your hair is also soft when it is then colored | | | | 1 | 1 | 1 | 1 | | 1 |
| 03518 | 6 | 2 | 2 | Because it covers the gray. Your hair is also soft when it is then colored | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 03522 | 3 | 2 | 2 | The smell to cover the smell. A lot of woman like the old smell | | | | | | 1 | 1 | 1 | 1 | | 1 |
| 03525 | 6 | 1 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |

N-528

**Study # 68008 Name Recognition Study**

| Resp ID Number | Gender/Age | Version | Q1b- Do you associate the word "SEXY" with... | Q2- Why do you associate with one company more than one company (verbatims) | Q2a- Why do you say that company (verbatims) | Q2b- What is that company (verbatims) | Q3- Why do you associate with one company with more than one company (verbatims) | Q3a- Companies mentioned FIRST MENTION (verbatims) | Q3b- Reasons mentioned FIRST MENTION (verbatims) | Q3a- Companies mentioned SECOND MENTION (verbatims) | Q3b- Reasons mentioned SECOND MENTION (verbatims) | Q3a- Companies mentioned THIRD MENTION (verbatims) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03526 | 3 | 1 | 2 | | | | Trying to be sexy to what all the commercials are about | Random | Because in the commercial they show sexy women modeling the product | Herbal Essence | They always have a beautiful woman showing off her new hair stuff | Suave |
| 04351 | 1 | 1 | 2 | | | | The girl in the commercials are good-looking. The models is cool | Pantene Pro | I like that the commercials are classy but sexy | Garnier Fructis | It appeals to the younger crowd. More contemporary young hip models | |
| 04434 | 6 | 1 | 2 | | | | A lot of companies try to use sexy to describe their hair products. Some hair products say that it makes your hair sexy | Herbal Essence | You always see long beautiful hair that makes a person look and feel sexy. It then really good smell and part of sexy is scent | | | |
| 05601 | 4 | 1 | 2 | | | | Because hair products, its the way they make you feel and feel I get commercials on my hair from friends like you look so sexy | Paul Mitchell | Because I have colored hair and it brings out the color and shine | Biolage | First of all it smells yummy and gets all the tangles out | Biolage |
| 05621 | 4 | 2 | 2 | | | | Because I've seen different ads with sexy models | Pantene | The advertisements also show the sail hair before use and shiny hair after use | Finesse | They show models with straight, boring hair then after use the perfectly curled hair | Herbal Essences |
| 05624 | 2 | 1 | 2 | | | | Because that shows America's products today-sex sells everything. In this country, even children's toys | Herbal Essence | Because every single commercial hair a woman in the shower. Shampooing her hair | Axe | Because in the commercials all the women are after it, and its got these cool little booties | Aussie |
| 05500 | 6 | 2 | 2 | | | | Because they all bring out sex in sexy. Its promoted because the products are mainly feminine | L'Oreal | L'Oreal is a French company. Anything related to France is related to sex, even though it is not true. It gives a women confidence | Revlon | Its a trusted company. When they say it makes you sexy it is believable | |
| 05501 | 3 | 1 | 2 | | | | Well the way a lot of them are advertised, the sexy factor. The visual presentations seem to advertise or portray sexy individuals | Clairol | Clairol has a long history of hair care products and there is a certain mystique | Suave | The verbal and visual presentation in the commercials present the sexy image | |
| 05503 | 6 | 1 | 2 | | | | Just the way they show the commercials, the girl with the sexy hair. They usually have good looking men in the commercials | Herbal Essence | When she's in the shower and says yes, yes, yes | L'Oreal | They show the girl before the color and then after the color she became beautiful | Aussie |
| 05607 | 3 | 2 | 2 | | | | Because that's what they are supposed to do to your hair attract the opposite sex | Salt Redken | Simply because the hair products are geared toward sexy | Kenneth Cole | It has a clean fresh shampoo and conditioner for men | Suave |
| 05940 | 4 | 2 | 2 | | | | I don't know the names but I see a lot of commercials and they all have gorgeous people. After watching the products they always make me feel better about myself | Clairol | Same reason - the people in the commercials | Don't Know | I don't know the names of the companies and that they all seem to have sexy women in them | |
| 06100 | 4 | 2 | 2 | | | | Because it's like the word sexy is subliminal. And it gets everybody's attention | Suave | The shampoo & conditioner are the best they are softer on the hair | Garnier Fructis | They have the best products which doesn't leave a residue | Garnier Fructis |
| 06126 | 3 | 2 | 2 | | | | Because the saw it at the barber shop, and the likes more than one brand name because is better | Gillette | I've noticed a lot of their products are associated with sex appeal | Procter & Gamble | They have a product called sex | |
| 06127 | 2 | 1 | 2 | | | | Different products have different effects on my hair. I take pride in my appearance, so I deal with different products | Head & Shoulders | Because Head & Shoulders is the best and that he likes it | VO5 | Strawberry, it smells nice and keeps your hair clean | |
| 06111 | 2 | 2 | 2 | | | | Because different smells and different looks | Ultra Sheen | Consistency in longevity. Their products are reputable | Shea Butter Products | Very, very consistent. 100% Shea butter you can't go wrong. Soothes skin. Smells good. Works well | |
| 06154 | 2 | 2 | 2 | | | | I associate the word sexy to women and most women's hair looks sexy with hair products | Suave | Smells good. Variety of colors works very good | Gillette | Gillette | |
| 06156 | 2 | 2 | 2 | | | | Because of their advertising | Garnier Fructis | They are the word sexy. Usually sexy expensive and works well | Head & Shoulders | They also use the word sexy | Back |
| 06157 | 2 | 2 | 2 | | | | | Suave | | Clairol | Good product-reasonable | |
| 06605 | 2 | 2 | 2 | | | | Because typically there are many hair ads that ad the word sexy to lure their customers | Clairol | Because they have sexy women attractive models to do their ads | Vidal Sassoon | The products make your hair sexy | |
| 06614 | 1 | 1 | 1 | | | | | Finesse | Because I have seen the commercial taking a shower | Essential-something, I forgot the name | A girl in the commercial | |

**Study # 09006 Name Recognition Study**

| Resp ID Number | Gender/ Age | Version | Q1b- Do you associate the word "SEXY" with... | Q3b- Reasons mentioned THIRD MENTION (verbatim) | Q3a- Companies mentioned FOURTH MENTION (verbatim) | Q3b- Reasons mentioned FOURTH MENTION (verbatim) | Q3a- Companies mentioned FIFTH MENTION (verbatim) | Q3b- Reasons mentioned FIFTH MENTION (verbatim) | Q4-Why don't you associate with any company (verbatim) | Screener Q2c—Purchased in past 6 months shampoo, conditioner, hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color this, or creme | shampoo, conditioner, hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color this, or creme | Screener Q2d—Expect to purchase in next 6 months shampoo, conditioner, hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color this, of creme |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03526 | 3 | 1 | 2 | | | | | | | | 1 | | | 1 | | | 1 | |
| 04531 | 1 | 1 | 2 | Suave uses an innocent type o sexy in their advertisements to make it good for the whole family | | | | | | | | | 1 | | | | | |
| 04534 | 6 | 1 | 2 | | | | | | | | | | 1 | | | 1 | | 1 |
| 05001 | 4 | 1 | 2 | It gets all tangles out and leaves hair nice and smooth | | | | | | 1 | 1 | | 1 | 1 | | 1 | | |
| 05021 | 4 | 2 | 2 | Because the women sound like they're having an orgasm in the shower. | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 05024 | 1 | 2 | 2 | The little Kangaroo is cool and the Australia girls are fine. | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 05500 | 6 | 2 | 2 | | | | | | | | 1 | | | 1 | | | 1 | |
| 05501 | 3 | 1 | 2 | It plays among the sexiness of Australian women | | | | | | 1 | | | 1 | | | 1 | | |
| 05533 | 6 | 2 | 2 | Shows a lady with a new hair color and the infatuation that she is now sexy. | | | | | | 1 | | | 1 | | | 1 | | |
| 05537 | 3 | 2 | 2 | It's the cheapest but keeps your hair clean and smells good | VO5 | It controls the texture of hair and conditions and gives notice it too. | Johnny's | Black hair care and leaves hair manageable clean and shiny. Has a nice smell | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 05540 | 2 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06120 | 4 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06128 | 3 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06137 | 1 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06131 | 2 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06134 | 2 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06136 | 2 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06137 | 5 | 2 | 2 | Like their spray, not sticky. | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06505 | 2 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 06814 | 1 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | |

Study # 08008 Name Recognition Study

| Resp ID Number | Gender/Age | Version | Q1a- Do you associate the word "SEXY" with: | Q2- Why do you associate with one company (verbatims) | Q2b-Why do you say that company (verbatims) | Q2c- What is that company (verbatims) | Q3- Why do you associate with more than one company (verbatims) | Q3a- Companies mentioned FIRST MENTION (verbatims) | Q3b- Reasons mentioned FIRST MENTION (verbatims) | Q3a- Companies mentioned SECOND MENTION (verbatims) | Q3b- Reasons mentioned SECOND MENTION (verbatims) | Q3a- Companies mentioned THIRD MENTION (verbatims) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09817 | 4 | 2 | 2 | | | | Because there are different hair care products that everyone uses their names to it being sexy. | L'Oreal | Because they always have advertised things being sexy. | | | |
| 05821 | 6 | 2 | 2 | | | | Because they come out. Everybody is competing with each other. They make them sexy and likable. And to make the person feel good. In using the product you make yourself feel good. | Revlon | Because they've got so many different products for females. The variations of them coming out with the ingredients. | L'Oreal | You have a variety for different styles and types of hair. They have so many that they can be confusing. | |
| 04650 | 6 | 1 | 2 | | | | Because a lot of companies can be sexy. | Pantene | The commercials you see have sexy shiny hair. | Clairol | Only show a nice looking model. | Finds |
| 11112 | 5 | 2 | 2 | | | | Because the advertisements they show the textures and body and the price. | Pantene | For the texture of your hair | L'Oreal | For the body it gives your hair - lots of body. | Soft Sheen |
| 11128 | 3 | 2 | 1 | | | | Because I buy different products and then I try another one. The price too. | Aramis | I like their products. | Brut | They even sponsor men hair products. | |
| 11136 | 6 | 1 | 2 | | | | Because I like to try different things on my hair | Pantene | Cause it says it keeps give volume and sexy hair | Tresemme | The hair spray mainly gives my hair to stay in place | |
| 11138 | 3 | 1 | 2 | | | | You have different products for different women to make them look different. | Dark and Lovely | Cause I know a lot of women who use it | Motions | I use it and I know a lot of hairdressers who use it. | |

9

N=308

Study # 06006  Name Recognition Study

| | | | | | | | | | Screener Q.C--Purchased in past 6 months | | | | Screener Q.D--Expect to purchase in next 6 months | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Resp ID Number | Standard Age | Version | Q1b- Do you associate the word "SEXY" with... | Q3b- Reasons mentioned THIRD MENTION (verbatims) | Q3a- Companies mentioned FOURTH MENTION (verbatims) | Q3b- Reasons mentioned FOURTH MENTION (verbatims) | Q3a- Companies mentioned FIFTH MENTION (verbatims) | Q3b- Reasons mentioned FIFTH MENTION (verbatims) | Q4-Why don't you associate with any company (verbatims) | shampoo, conditioner, hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color, tint, or rinse | shampoo, conditioner, hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color, tint, or rinse |
| 05817 | 4 | 2 | 2 | | | | | | | | 1 | | | 1 | 1 | 1 |
| 05821 | 6 | 2 | 2 | It makes me feel young and pretty, besides the product being good | | | | | | | 1 | 1 | | 1 | 1 | |
| 06630 | 6 | 1 | 2 | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 |
| 11112 | 5 | 2 | 2 | For the shine, most of their products leave hair shiny | | | | | | 1 | 1 | | 1 | | 1 |
| 11128 | 3 | 2 | 2 | | | | | | | 1 | 1 | | 1 | 1 | 1 |
| 11136 | 6 | 1 | 2 | | | | | | | 1 | 1 | | 1 | 1 | 1 |
| 11139 | 3 | 1 | 2 | | | | | | | 1 | 1 | | | 1 | 1 |

Study # 08006 Name Recognition Study

| Resp ID Number | Gender/Age | Version | Q1b- Do you associate the word "BLIXY" with... | Q2- Why do you associate with one company (verbatim) | Q2b- What is that company (verbatim) | Q2b-Why do you say that company (verbatim) | Q3- Why do you associate with more than one company (verbatim) | Q3a- Companies mentioned FIRST MENTION (verbatim) | Q3b- Reasons mentioned FIRST MENTION (verbatim) | Q3a- Companies mentioned SECOND MENTION (verbatim) | Q3b- Reasons mentioned SECOND MENTION (verbatim) | Q3a- Companies mentioned THIRD MENTION (verbatim) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00301 | 6 | 1 | 3 | | | | | | | | | |
| 00304 | 6 | 1 | 3 | | | | | | | | | |
| 00306 | 4 | 1 | 3 | | | | | | | | | |
| 00315 | 3 | 2 | 3 | | | | | | | | | |
| 00515 | 1 | 1 | 3 | | | | | | | | | |
| 00519 | 5 | 1 | 3 | | | | | | | | | |
| 00521 | 1 | 2 | 3 | | | | | | | | | |
| 00332 | 4 | 1 | 3 | | | | | | | | | |
| 00327 | 2 | 2 | 3 | | | | | | | | | |
| 00329 | 2 | 1 | 3 | | | | | | | | | |
| 00333 | 1 | 1 | 3 | | | | | | | | | |
| 00335 | 5 | 2 | 3 | | | | | | | | | |
| 00338 | 5 | 1 | 3 | | | | | | | | | |
| 00339 | 2 | 1 | 3 | | | | | | | | | |
| 01695 | 3 | 2 | 3 | | | | | | | | | |
| 01698 | 2 | 2 | 3 | | | | | | | | | |
| 01699 | 2 | 1 | 3 | | | | | | | | | |
| 01810 | 3 | 1 | 3 | | | | | | | | | |
| 01818 | 3 | 2 | 3 | | | | | | | | | |
| 01819 | 3 | 2 | 3 | | | | | | | | | |
| 01825 | 4 | 1 | 3 | | | | | | | | | |
| 03502 | 1 | 1 | 3 | | | | | | | | | |
| 03509 | 5 | 2 | 3 | | | | | | | | | |
| 03510 | 1 | 2 | 3 | | | | | | | | | |

Study # 08006  Name Reception Study

| Resp ID Number | Gender | Age | Version | Q1b- Do you associate the word "SEXY" with | Q3b- Reasons mentioned THIRD MENTION (verbatims) | Q3- Companies mentioned FOURTH MENTION (verbatims) | Q3b- Reasons mentioned FOURTH MENTION (verbatims) | Q3b- Companies mentioned FIFTH MENTION (verbatims) | Q3b- Reasons mentioned FIFTH MENTION (verbatims) | Q4-Why don't you associate with any company (verbatims) | Screener Q.D—Purchased in past 6 months: shampoo, conditioner hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color, tint, or rinse | Screener Q.D—Expect to purchase in next 6 months: shampoo, conditioner hair conditioning creme | Hair gel, mousse, lotion, spray | Hair color, tint, or rinse |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00301 | | 6 | 1 | 3 | | | | | | Because to me they are all the same. They all keep hair clean | 1 | | | | | 1 |
| 00304 | | 6 | 1 | 3 | | | | | | I don't recall the name of the company at the end of a commercial for hair. I am not interested in sexy hair | | 1 | | | 1 | |
| 00306 | | 4 | 1 | 3 | | | | | | | 1 | 1 | | | 1 | |
| 00313 | | 3 | 2 | 3 | | | | | | Because I do not think hair products are sexy. | 1 | 1 | | 1 | | |
| 00315 | | 1 | 1 | 3 | | | | | | Sexy reminds me of sex appeal | 1 | | 1 | | | |
| 00316 | | 5 | 1 | 3 | | | | | | It doesn't matter to me. I don't know how to apply sexy to a hair care product. | 1 | 1 | | 1 | | |
| 00321 | | 1 | 2 | 3 | | | | | | I don't let myself. It's not about sexy, its about clean hair. / I don't find any product to be sexy. They all say the word sexy to make you buy the hair products. | 1 | | | | 1 | 1 |
| 00323 | | 4 | 1 | 3 | | | | | | When I think of the word sexy I don't think of any company I think of sexy how your hair looks after using any of these products | 1 | 1 | | 1 | 1 | 1 |
| 00327 | | 2 | 2 | 3 | | | | | | | | | 1 | | 1 | |
| 00329 | | 2 | 1 | 3 | | | | | | I associate the way with clothes not hair care. / I think about how it works on my hair not how it looks in the box | 1 | 1 | | 1 | 1 | 1 |
| 00333 | | 1 | 1 | 3 | | | | | | Many companies use the word sexy on their advertisements to entice people to buy their products | 1 | 1 | | | 1 | |
| 00335 | | 5 | 2 | 3 | | | | | | I have never seen the word sexy in any hair care products. | 1 | 1 | | 1 | 1 | 1 |
| 00338 | | 1 | 1 | 3 | | | | | | Many companies advertise that their product will make you sexy. To me it is just an expression the word sexy. Many firms advertise this way | 1 | 1 | | | 1 | 1 |
| 00339 | | 2 | 1 | 3 | | | | | | Well cause I'm a man and I really don't associate shampoo or companies with sexy. Just cause I'm a man. | 1 | | | 1 | 1 | 1 |
| 01605 | | 2 | 2 | 3 | | | | | | It just doesn't make sense. | | | | | | |
| 01608 | | 3 | 2 | 3 | | | | | | | 1 | | | 1 | 1 | |
| 01609 | | 2 | 2 | 3 | | | | | | Because I don't look at hair care companies like that. Buildings are hot, sexy | 1 | | | 1 | | |
| 01610 | | 3 | 1 | 3 | | | | | | Because I'm a man and I don't think of hair products as sexy. / When I think of sexy I usually think of a beautiful woman not shampoo | 1 | 1 | | 1 | | |
| 01618 | | 3 | 2 | 3 | | | | | | No not usually. I'm a man, I don't think in those terms / Cause it is hair stuff. I don't associate the word sexy with hair care products. | 1 | 1 | 1 | 1 | 1 | |
| 01619 | | 2 | 1 | 3 | | | | | | | 1 | 1 | | 1 | 1 | |
| 01625 | | 4 | 1 | 3 | | | | | | When I think about sexy I think about females not hair care products. | | 1 | | | 1 | |
| 03502 | | 1 | 2 | 3 | | | | | | Honestly, I don't know. | | 1 | 1 | 1 | | 1 |
| 03500 | | 1 | 1 | 3 | | | | | | | | | | | | |
| 03509 | | 5 | 2 | 2 | | | | | | Just I don't see anything sexy about hair care products or companies. I would think that is just grooming. things we do everyday | 1 | | | 1 | 1 | 1 |
| 03510 | | 1 | 2 | 2 | | | | | | Because the companies that are out today are not flashy and sexy at the past ones. Companies do not use sexy appeals anymore | 1 | 1 | 1 | 1 | 1 | 1 |

Study # 08006 Name Recognition Study

N=308

| Resp ID Number | Gender/ Age | Version | Q1b- Do you associate the word "SEXY" with... | Q2- Why do you associate with one company (verbatim) | Q2b- Why do you say that company (verbatim) | Q2a- What is that company (verbatim) | Q3- Why do you associate with more than one company (verbatim) | Q3a- Companies mentioned FIRST MENTION (verbatim) | Q3b- Reasons mentioned FIRST MENTION (verbatim) | Q3a- Companies mentioned SECOND MENTION (verbatim) | Q3b- Reasons mentioned SECOND MENTION (verbatim) | Q3a- Companies mentioned THIRD MENTION (verbatim) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03515 | 2 | 1 | 3 | | | | | | | | | |
| 03517 | 2 | 1 | 3 | | | | | | | | | |
| | | | | | | | | | | | | |
| 03519 | 3 | 2 | 3 | | | | | | | | | |
| | | | | | | | | | | | | |
| 03529 | 4 | 2 | 3 | | | | | | | | | |
| 03531 | 6 | 2 | 3 | | | | | | | | | |
| 03537 | 6 | 2 | 3 | | | | | | | | | |
| 03538 | 5 | 2 | 3 | | | | | | | | | |
| 04301 | 1 | 1 | 3 | | | | | | | | | |
| 04303 | 5 | 1 | 3 | | | | | | | | | |
| 04304 | 6 | 1 | 3 | | | | | | | | | |
| 04319 | 1 | 2 | 3 | | | | | | | | | |
| 04322 | 1 | 2 | 3 | | | | | | | | | |
| 04323 | 5 | 2 | 3 | | | | | | | | | |
| 04332 | 5 | 1 | 3 | | | | | | | | | |
| 06002 | 5 | 1 | 3 | | | | | | | | | |
| 06003 | 2 | 1 | 3 | | | | | | | | | |
| 06006 | 1 | 1 | 3 | | | | | | | | | |
| 06010 | 1 | 1 | 3 | | | | | | | | | |
| 06012 | 6 | 1 | 3 | | | | | | | | | |
| 06014 | 2 | 2 | 3 | | | | | | | | | |
| 06016 | 4 | 2 | 3 | | | | | | | | | |
| 06018 | 3 | 1 | 3 | | | | | | | | | |
| 06022 | 1 | 2 | 3 | | | | | | | | | |
| 06024 | 6 | 2 | 3 | | | | | | | | | |
| 06035 | 3 | 2 | 3 | | | | | | | | | |

Study # 05658_Name Recognition Study

| Resp ID Number | Gender Age | Version | Q1b - Do you associate the word "SEXY" with: | Q3b - Reasons mentioned THIRD MENTION (verbatims) | Q3a - Companies mentioned FOURTH MENTION (verbatims) | Q3b - Reasons mentioned FOURTH MENTION (verbatims) | Q3a - Companies mentioned FIFTH MENTION (verbatims) | Q3b - Reasons mentioned FIFTH MENTION (verbatims) | Q4-Why don't you associate with any company | Screener Q3 Purchased in past 6 months | | | | Screener Q3 Expect to purchase in next 6 months | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | shampoo, conditioner, hair conditioning crème | hair gel, mousse, lotion, spray | hair color, tint, or rinse | shampoo, conditioner, hair conditioning crème | hair gel, mousse, lotion, spray | hair color, tint, or rinse |
| 03515 | 2 | 1 | 3 | | | | | | All hair care products try to make you look sexy. It could be any company. | 1 | | | | 1 | |
| 03517 | 2 | 1 | 3 | | | | | | I don't think of hair as being sexy. | | 1 | | 1 | | |
| 03519 | 3 | 2 | 3 | | | | | | They use the word sexy in advertising or they show women being sexy to represent what you will receive or feel like after you use their product. | 1 | | | 1 | 1 | |
| 03520 | 4 | 2 | 3 | | | | | | Companies use the word sexy in their advertising to tell how it will make you look, but there is no company with an actual brand called sexy. | | | 1 | 1 | | 1 |
| 03531 | 6 | 1 | 3 | | | | | | Because I have not seen it advertised that way. | 1 | | 1 | 1 | | |
| 03537 | 6 | 1 | 3 | | | | | | I just view it as a product not a sexy product. | 1 | 1 | | 1 | | 1 |
| 03538 | 5 | 2 | 3 | | | | | | I have never heard of any company I can't have seen. | 1 | 1 | | 1 | | 1 |
| 04301 | 1 | 1 | 3 | | | | | | I've never heard of this at all. I have never seen in the hair care section. | 1 | 1 | 1 | 1 | 1 | 1 |
| 04303 | 5 | 1 | 3 | | | | | | Everybody says shampoo. | 1 | 1 | | 1 | | |
| 04304 | 6 | 1 | | | | | | | Don't know | 1 | 1 | 1 | 1 | 1 | 1 |
| 04319 | 1 | 2 | 3 | | | | | | Because it's hair. Any other reason? I just don't see why washing or styling hair is sexy. | 1 | | 1 | 1 | | 1 |
| 04322 | 1 | 1 | 3 | | | | | | I just can't think of a product or a company as being sexy. It's just a product. | | 1 | | 1 | 1 | |
| 04323 | 6 | 1 | 3 | | | | | | Because hair care products are not sexy. | 1 | | | 1 | | |
| 04335 | 5 | 1 | 3 | | | | | | Because I don't think of hair care as sexy. | 1 | 1 | | 1 | 1 | 1 |
| 05501 | 2 | 1 | | | | | | | No reason. | 1 | 1 | | 1 | 1 | 1 |
| 05503 | 5 | 2 | 3 | | | | | | I just don't remind me of any company. | 1 | | | 1 | | |
| 06006 | 1 | 1 | 3 | | | | | | One brand will not make one's hair sexy or not sexy. Style matters more than a brand of a hair product. | 1 | | | 1 | | |
| 06009 | 5 | 1 | | | | | | | Because it is just hair care products. | 1 | | | 1 | | |
| 06012 | 6 | 1 | 3 | | | | | | Because sexy represents an individual not a product. It would be a personal thing. | 1 | 1 | 1 | 1 | 1 | 1 |
| 06014 | 2 | 2 | 3 | | | | | | It's just shampoo | | | | | | |
| 06015 | 4 | 2 | 3 | | | | | | I don't associate "sexy" with hair products, period. | 1 | 1 | | 1 | 1 | |
| 06016 | 3 | 1 | 3 | | | | | | I don't think any company is sexy. They might try to be sexy but they are not. | 1 | | | 1 | 1 | |
| 06022 | 6 | 2 | 3 | | | | | | It's just a common everyday word | | | 1 | 1 | | 1 |
| 06024 | 6 | 2 | 3 | | | | | | I wouldn't because of the word sexy. Because it would have to have sex. | | 1 | | 1 | 1 | |
| 06034 | 3 | 2 | 3 | | | | | | Because I can't see why sexy goes along with hair care products | | | | 1 | | 1 |

Study # 08506 Name Recognition Study

| Resp ID Number | Gender/ Age | Mention | Q1b- Do you associate the word "SEXY" with... | Q2- Why do you associate with one company (verbatims) | Q2a- What is that company (verbatims) | Q2b- Why do you say that company (verbatims) | Q3- Why do you associate with: more than one company (verbatims) | Q3a- Companies mentioned FIRST MENTION (verbatims) | Q3b- Reasons mentioned FIRST MENTION (verbatims) | Q3a- Companies mentioned SECOND MENTION (verbatims) | Q3b- Reasons mentioned SECOND MENTION (verbatims) | Q3a- Companies mentioned THIRD MENTION (verbatims) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08103 | 5 | 1 | 3 | | | | | | | | | |
| 08110 | 5 | 1 | 3 | | | | | | | | | |
| 08113 | 4 | 1 | 3 | | | | | | | | | |
| 08114 | 1 | 1 | 3 | | | | | | | | | |
| 08119 | 5 | 1 | 3 | | | | | | | | | |
| 08121 | 1 | 1 | 3 | | | | | | | | | |
| 08125 | 3 | 1 | 3 | | | | | | | | | |
| 08129 | 2 | 1 | 3 | | | | | | | | | |
| 08130 | 3 | 2 | 3 | | | | | | | | | |
| 08901 | 2 | 1 | 3 | | | | | | | | | |
| 08907 | 6 | 2 | 3 | | | | | | | | | |
| 08908 | 1 | 2 | 3 | | | | | | | | | |
| 08607 | 3 | 2 | 3 | | | | | | | | | |
| 08608 | 3 | 2 | 3 | | | | | | | | | |
| 08609 | 2 | 1 | 3 | | | | | | | | | |
| 08620 | 2 | 2 | 3 | | | | | | | | | |
| 08624 | 5 | 2 | 3 | | | | | | | | | |
| 08626 | 4 | 1 | 3 | | | | | | | | | |
| 08627 | 6 | 2 | 3 | | | | | | | | | |
| 08835 | 1 | 2 | 3 | | | | | | | | | |
| 08650 | 3 | 1 | 3 | | | | | | | | | |
| 11104 | 6 | 1 | 3 | | | | | | | | | |
| 11111 | 6 | 2 | 3 | | | | | | | | | |
| 11122 | 2 | 2 | 3 | | | | | | | | | |
| 11125 | 2 | 2 | 3 | | | | | | | | | |
| 11153 | 2 | 1 | 3 | | | | | | | | | |
| 11154 | 1 | 1 | 3 | | | | | | | | | |
| 11155 | 2 | 1 | 3 | | | | | | | | | |

Study # 09006 Name Recognition Study

| Resp ID Number | Sample Age | Version | Q1b. Do you associate the word "SEXY" with... | Q3b- Reasons mentioned THIRD MENTION (verbatims) | Q3a- Compones mentioned FOURTH MENTION (verbatims) | Q3b- Reasons mentioned FOURTH MENTION (verbatims) | Q3a- Companies mentioned FIFTH MENTION (verbatims) | Q3b- Reasons mentioned FIFTH MENTION (verbatims) | Q4-Why don't you associate with any company (verbatims) | shampoo conditioning hair conditioning crème | Hair gel mousse lotion spray | Hair color tint or rinse | shampoo conditioning hair conditioning crème | Hair gel mousse lotion spray | Hair color tint or rinse |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06100 | 5 | 1 | 3 | | | | | | Never heard of sexy hair products | 1 | 1 | | | 1 | |
| 06110 | 5 | 1 | 3 | | | | | | Don't associate sex with hair | | | | 1 | | |
| 06113 | 4 | 1 | 3 | | | | | | You have to have looks. It sounds like it would be for make-up | | | | 1 | 1 | |
| 06114 | 1 | 1 | 3 | | | | | | You associate the word sexy with women in bikinis. It doesn't sound like a hair care product | 1 | 1 | 1 | | 1 | |
| 06118 | 5 | 1 | 3 | | | | | | The word sexy is to product won't make me buy it. It has to be a good product with good satisfying results. | | | | 1 | | 1 |
| 06121 | 1 | 1 | 3 | | | | | | You have to be sexy anyway. A hair care product won't make you sexy | | 1 | 1 | 1 | | |
| 06125 | 3 | 1 | 3 | | | | | | I think it's not just one company. Any company would associate the word sexy to sell their product | 1 | | | 1 | 1 | 1 |
| 06129 | 3 | 2 | 3 | | | | | | I say that because I've never seen it on bottles or on commercials or anything like that | 1 | 1 | | 1 | | |
| 06130 | 5 | 2 | 3 | | | | | | I don't find hair care products to be sexy. | 1 | 1 | | | 1 | 1 |
| 06001 | 2 | 1 | 3 | | | | | | I don't think hair products are sexy. | 1 | 1 | | 1 | 1 | 1 |
| 06002 | 6 | 1 | 3 | | | | | | I've never seen that in any ad or brand name | 1 | 1 | | 1 | 1 | 1 |
| 06806 | 1 | 2 | 3 | | | | | | I think it makes 777777 with clothing than grooming products | | | | 1 | 1 | |
| 06807 | 3 | 2 | 3 | | | | | | Because I do not consider any cleaning products for the hair to be of sexual significance. It seems more about hygiene than sex | 1 | 1 | | 1 | 1 | |
| 06808 | 4 | 2 | 3 | | | | | | I don't think sexy goes with hair products | 1 | 1 | | 1 | 1 | |
| 06809 | 2 | 2 | 3 | | | | | | Because I never heard of it before | 1 | 1 | | 1 | 1 | |
| 06800 | 5 | 2 | 3 | | | | | | Because it is never heard and a daily word that is used | 1 | 1 | | 1 | 1 | |
| 06824 | 6 | 2 | 3 | | | | | | I buy it for what the product is, not for naked girls or whatever | 1 | 1 | | 1 | 1 | 1 |
| 06826 | 6 | 2 | 3 | | | | | | Because I don't know for company that's called sexy | | 1 | | | 1 | |
| 06827 | 2 | 2 | 3 | | | | | | I don't know. I just doesn't appeal to me | 1 | 1 | | 1 | 1 | 1 |
| 06835 | 4 | 1 | 3 | | | | | | I never heard of it the word sexy being used to describe any hair care products | | 1 | | 1 | 1 | |
| 06836 | 4 | 2 | 3 | | | | | | I haven't seen anything that relates to the word sexy | 1 | 1 | | 1 | 1 | |
| 11104 | 6 | 1 | 3 | | | | | | There is a variety of products and brands and to me they are all the same. | 1 | 1 | 1 | | 1 | 1 |
| 11111 | 6 | 2 | 3 | | | | | | I've never seen anything that said sexy shampoo. You think of sexy as a bra and underwear | 1 | 1 | | 1 | 1 | |
| 11122 | 2 | 2 | 3 | | | | | | Because it is more associated with a women's looks than hair | 1 | | | 1 | 1 | 1 |
| 11125 | 2 | 2 | 3 | | | | | | Because I've never heard of that particular name. | | 1 | | 1 | 1 | |
| 11133 | 2 | 1 | 3 | | | | | | I don't know I really don't think of the word sexy with hair care products. When you think of sexy you usually think of panties or bra | 1 | 1 | 1 | 1 | 1 | 1 |
| 11134 | 1 | 1 | 3 | | | | | | It's not necessarily how the product is but how it frames the face | 1 | 1 | | | 1 | 1 |
| 11135 | 2 | 1 | 3 | | | | | | | 1 | 1 | | 1 | 1 | 1 |

Study # 09/06 Name Recognition Study

| Resp ID Number | Gender/Age | Mention | Q2b - Do you associate the word "SEXY" with... | Q2. Why do you associate with one company (verbatims) | Q2a - What is that company (verbatims) | Q2b-Why do you say that company (verbatims) | Q3. Why do you associate with more than one company (verbatims) | Q3a - Companies mentioned FIRST MENTION (verbatims) | Q3b-Reasons mentioned FIRST MENTION (verbatims) | Q3a - Companies mentioned SECOND MENTION (verbatims) | Q3b- Reasons mentioned SECOND MENTION (verbatims) | Q3a- Companies mentioned THIRD MENTION (verbatims) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Study # P8606  Name Recognition Study

| Resp ID Number | Quota Cell | Age | Version | Q1b- Do you associate the word "SEXY" with... | Q3b- Reasons mentioned THIRD MENTION (verbatims) | Q3b- Companies mentioned FOURTH MENTION (verbatims) | Q3b- Reasons mentioned FOURTH MENTION (verbatims) | Q3b- Companies mentioned FIFTH MENTION (verbatims) | Q3b- Reasons mentioned FIFTH MENTION (verbatims) | Q4 Why don't you associate with any company (verbatims) | Screener Q1-C - Purchased in past 6 months | | | | Screener Q3-D - Expect to purchase in next 6 months | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | shampoo, conditioner, hair creme | hair set, mousse, lotion, spray | hair color, rinse | Hair, or creme | shampoo, conditioner, hair creme | hair set, mousse, lotion, spray | hair color, rinse | Hair, or creme |

Study # 09006 Name Recognition Study

| Resp ID Number | Quota/Age | Version | Q1b- Do you associate the word "SEXY" with... | Q1b- Why do you associate with one company (verbatims) | Q2b- What is that company (verbatims) | Q2b- Why do you say that company (verbatims) | Q2- Why do you associate with more than one company (verbatims) | Q3a- Companies mentioned FIRST MENTION (verbatims) | Q3b- Reasons mentioned FIRST MENTION (verbatims) | Q3a- Companies mentioned SECOND MENTION (verbatims) | Q3b- Reasons mentioned SECOND MENTION (verbatims) | Q3a- Companies mentioned THIRD MENTION (verbatims) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00990 | 3 | 1 | 5 | | | | | | | | | |
| 00902 | 6 | 1 | 5 | | | | | | | | | |
| 00903 | 2 | 2 | 5 | | | | | | | | | |
| 00914 | 2 | 2 | 5 | | | | | | | | | |
| 00317 | 4 | 1 | 5 | | | | | | | | | |
| 00322 | 6 | 1 | 5 | | | | | | | | | |
| 00106 | 4 | 2 | 5 | | | | | | | | | |
| 00325 | 1 | 1 | 5 | | | | | | | | | |
| 00108 | 5 | 1 | 5 | | | | | | | | | |
| 00206 | 1 | 1 | 5 | | | | | | | | | |
| 00232 | 1 | 1 | 5 | | | | | | | | | |
| 01601 | 2 | 1 | 5 | | | | | | | | | |
| 01604 | 2 | 1 | 5 | | | | | | | | | |
| 01607 | 2 | 2 | 5 | | | | | | | | | |
| 01615 | 3 | 2 | 5 | | | | | | | | | |
| 01830 | 6 | 1 | 5 | | | | | | | | | |
| 01838 | 6 | 1 | 5 | | | | | | | | | |
| 01839 | 1 | 1 | 5 | | | | | | | | | |
| 03604 | 1 | 1 | 5 | | | | | | | | | |
| 03608 | 2 | 1 | 5 | | | | | | | | | |
| 03524 | 3 | 1 | 5 | | | | | | | | | |
| 03533 | 3 | 1 | 5 | | | | | | | | | |
| 04502 | 3 | 2 | 5 | | | | | | | | | |
| 04510 | 2 | 1 | 5 | | | | | | | | | |
| 04511 | 4 | 1 | 5 | | | | | | | | | |
| 04514 | 4 | 2 | 5 | | | | | | | | | |
| 04515 | 4 | 2 | 5 | | | | | | | | | |
| 04516 | 2 | 1 | 5 | | | | | | | | | |
| 04517 | 5 | 1 | 5 | | | | | | | | | |
| 04418 | 5 | 2 | 5 | | | | | | | | | |
| 04434 | 3 | 2 | 5 | | | | | | | | | |
| 04425 | 5 | 2 | 5 | | | | | | | | | |
| 04428 | 3 | 1 | 5 | | | | | | | | | |
| 04507 | 2 | 1 | 5 | | | | | | | | | |
| 04533 | 5 | 1 | 5 | | | | | | | | | |
| 05509 | 4 | 1 | 5 | | | | | | | | | |
| 05522 | 2 | 2 | 5 | | | | | | | | | |
| 05523 | 2 | 2 | 5 | | | | | | | | | |
| 06104 | 4 | 1 | 5 | | | | | | | | | |
| 06111 | 4 | 2 | 5 | | | | | | | | | |
| 06132 | 4 | 2 | 5 | | | | | | | | | |
| 06812 | 4 | 2 | 5 | | | | | | | | | |
| 06816 | 6 | 1 | 5 | | | | | | | | | |
| 06826 | 4 | 1 | 5 | | | | | | | | | |
| 06828 | 6 | 1 | 5 | | | | | | | | | |
| 06831 | 2 | 1 | 5 | | | | | | | | | |
| 06853 | 6 | 2 | 5 | | | | | | | | | |
| 06906 | 4 | 1 | 5 | | | | | | | | | |
| 11105 | 4 | 1 | 5 | | | | | | | | | |
| 11121 | 2 | 1 | 5 | | | | | | | | | |
| 11131 | 6 | 2 | 5 | | | | | | | | | |

Study # 86006  Name Recognition Study

| Resp ID Number | Gender/ Age | Version | Q1b- Do you associate the word "SEXY" with... | Q3b- Reasons mentioned THIRD MENTION (verbatim) | Q3a- Companies mentioned FOURTH MENTION (verbatim) | Q3b- Reasons mentioned FOURTH MENTION (verbatim) | Q3a- Companies mentioned FIFTH MENTION (verbatim) | Q3b- Reasons mentioned FIFTH MENTION (verbatim) | Q4-Why don't you associate with any company (verbatim) | Screener Q.C- Purchased in past 6 months | | | Screener Q.D- Expect to purchase in next 6 months | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | shampoo, conditioner hair conditioning criteria | Hair gel, mousse, lotion, spray | Hair color, this, or close | shampoo, conditioner hair conditioning criteria | Hair gel, mousse, lotion, spray | Hair color, this, or close |
| 00302 | 3 | 1 | 5 | | | | | | | | | 1 | | | 1 |
| 00303 | 6 | 2 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 00114 | 2 | 2 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 00307 | 4 | 1 | 5 | | | | | | | 1 | | 1 | | | 1 |
| 00302 | 6 | 2 | 5 | | | | | | | 1 | 1 | | 1 | 1 | |
| 00325 | 4 | 1 | 5 | | | | | | | 1 | | 1 | | 1 | |
| 00328 | 5 | 1 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 00332 | 1 | 1 | 5 | | | | | | | 1 | | 1 | | 1 | 1 |
| 01651 | 4 | 1 | 5 | | | | | | | 1 | 1 | | 1 | 1 | |
| 01604 | 2 | 1 | 5 | | | | | | | 1 | | | 1 | | |
| 01607 | 3 | 2 | 5 | | | | | | | 1 | | | 1 | | |
| 01616 | 4 | 3 | 5 | | | | | | | 1 | 1 | | 1 | 1 | |
| 01630 | 3 | 1 | 5 | | | | | | | 1 | | | | | |
| 01458 | 5 | 2 | 5 | | | | | | | 1 | 1 | | 1 | | |
| 01103 | 8 | 2 | 5 | | | | | | | 1 | 1 | | | | |
| 03504 | 5 | 2 | 5 | | | | | | | 1 | | | 1 | 1 | 1 |
| 03506 | 1 | 2 | 5 | | | | | | | 1 | | 1 | 1 | 1 | |
| 03524 | 2 | 3 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 03533 | 5 | 3 | 5 | | | | | | | 1 | 1 | | | | |
| 04360 | 4 | 4 | 5 | | | | | | | 1 | | | 1 | 1 | 1 |
| 04310 | 2 | 4 | 5 | | | | | | | 1 | 1 | | 1 | 1 | 1 |
| 04311 | 1 | 4 | 5 | | | | | | | 1 | 1 | | 1 | 1 | 1 |
| 04314 | 4 | 4 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 04315 | 4 | 4 | 5 | | | | | | | 1 | 1 | | | 1 | 1 |
| 04316 | 5 | 4 | 5 | | | | | | | 1 | | 1 | 1 | 1 | 1 |
| 04317 | 1 | 4 | 5 | | | | | | | 1 | | | 1 | 1 | 1 |
| 04319 | 5 | 4 | 5 | | | | | | | 1 | 1 | | 1 | 1 | 1 |
| 04324 | 2 | 4 | 5 | | | | | | | 1 | 1 | | 1 | 1 | |
| 04325 | 3 | 4 | 5 | | | | | | | 1 | | | 1 | 1 | 1 |
| 04326 | 3 | 4 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 04330 | 4 | 4 | 5 | | | | | | | 1 | | | 1 | 1 | 1 |
| 04333 | 4 | 4 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 05906 | 4 | 2 | 5 | | | | | | | 1 | | | 1 | 1 | 1 |
| 05909 | 1 | 2 | 5 | | | | | | | 1 | 1 | | 1 | 1 | |
| 05913 | 4 | 2 | 5 | | | | | | | 1 | | | 1 | | 1 |
| 05902 | 5 | 2 | 5 | | | | | | | 1 | | | 1 | 1 | 1 |
| 05928 | 3 | 2 | 5 | | | | | | | 1 | | 1 | 1 | 1 | |
| 06111 | 4 | 2 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 06118 | 4 | 2 | 5 | | | | | | | 1 | | | 1 | | 1 |
| 06132 | 4 | 2 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 06803 | 2 | 1 | 5 | | | | | | | 1 | 1 | | 1 | 1 | |
| 06812 | 4 | 1 | 5 | | | | | | | 1 | 1 | | 1 | | 1 |
| 06816 | 6 | 1 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 06820 | 4 | 1 | 5 | | | | | | | 1 | | 1 | 1 | | |
| 06828 | 4 | 1 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 04831 | 6 | 1 | 5 | | | | | | | 1 | | | 1 | 1 | 1 |
| 04853 | 1 | 1 | 5 | | | | | | | 1 | 1 | | 1 | 1 | |
| 06838 | 6 | 1 | 5 | | | | | | | 1 | | 1 | 1 | 1 | |
| 11100 | 4 | 1 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 11105 | 2 | 1 | 5 | | | | | | | 1 | 1 | | 1 | 1 | |
| 11116 | 4 | 1 | 5 | | | | | | | 1 | 1 | 1 | 1 | 1 | |
| 11191 | 2 | 2 | 5 | | | | | | | 1 | | | 1 | 1 | |
| 11150 | 2 | 1 | 5 | | | | | | | 1 | 1 | | 1 | | 1 |
| 11191 | 1 | 1 | 5 | | | | | | | 1 | | | 1 | 1 | |
| | | | | | | | Products purchased past 6 months/expect to purchase next 6 months | | | 365 | 234 | 145 | 397 | 238 | 155 |

Study # 09008 Name Recognition Study

| Resp ID Number | Gender/ Age | Q1b- Do you associate the word "SEXY" with... | Q1b Associate word "Sexy" with: | Q2- Why do you associate with one company (verbatims) | Q2a- What is that company (verbatims) | Q2b-Why do you say that company (verbatims) | Q3- Why do you associate with more than one company (verbatims) | Q3a- Companies mentioned FIRST MENTION (verbatims) | Q3b- Reasons mentioned FIRST MENTION (verbatims) | Q3a- Companies mentioned SECOND MENTION (verbatims) | Q3b- Reasons mentioned SECOND MENTION (verbatims) | Q3a- Companies mentioned THIRD MENTION (verbatims) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gender/ Age** | | | | | | | | | | | | |
| **Male** | 152 | | | | | | | | | | | |
| 18-34 | 51 | One company | 58 | | | | | | | | | |
| 35-49 | 53 | More than one company | 48 | | | | | | | | | |
| 50+ | 48 | No company | 79 | | | | | | | | | |
| | | Don't know | 69 | | | | | | | | | |
| | | No opinion | 55 | | | | | | | | | |
| | | | | | **Q2a One Company mentions** | | | | | | | |
| | | | | | Sexy/Just says Sexy on the bottle/a name associated with Sexy | 3 | | | | | | |
| | | | | | Big sexy Hair/The big Sexy Hairspray | 2 | | | | | | |
| **Female** | 156 | | | | | | | | | | | |
| 18-34 | 52 | | | | **Q3a More than One Company mentions** | | | | | | | |
| 35-49 | 50 | | | | Sexy/Just says Sexy on the bottle/a name associated with Sexy | 1 | | | | | | |
| 50+ | 54 | | | | Big sexy Hair/The big Sexy Hairspray | 1 | | | | | | |