**Sexy Hair May Week 2**

**Test 1**
**$7 or 2/$12**
58 stores: Easton and 1981 Broadway excluded from "average"

| | Total Shop Results | | | |
|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | TRX |
| **Total Shop** | 4.1% | 3.9% | 2.2% | 1.9% |
| Garden | -1.5% | -1.2% | | |
| Prestige | 1.6% | 2.0% | | |
| Color | 1.8% | 2.2% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|
| Total HAIR | $ 336 | 56 | 2.8% | 5% |
| | | | | |
| SHAMPOO | $ 109 | 18 | 32% | 32% |
| CONDITIONER | $ 98 | 16 | 29% | 29% |
| STYLING AIDS | $ 94 | 15 | 28% | 28% |
| TRIAL SIZE | $ 35 | 6 | 10% | 11% |
| | | | | |
| Shampoos / Conditioners | | | | |
| Hydrating | $ 97 | 16 | 47% | 47% |
| Normal | $ 43 | 7 | 21% | 21% |
| Clarifying | $ 17 | 3 | 8% | 8% |
| Volumizing | $ 49 | 8 | 24% | 24% |
| | | | | |
| Styling Aids | | | | |
| Spray | $ 34 | 6 | 36% | 36% |
| Balm | $ 14 | 2 | 15% | 15% |
| Curl | $ 18 | 3 | 19% | 19% |
| Mouse | $ 21 | 4 | 22% | 23% |
| Gel | $ 7 | 1 | 8% | 8% |

**Hair Performance versus Plan**

| | Plan | Actual | Var | Var % |
|---|---|---|---|---|
| May Week 1 | $29,975 | $29,293 | -$682 | -2% |
| Launch to Date | $425,106 | $240,537 | -$184,570 | -43% |

**Test 2**
**$8.50 or 2/$15**
30 stores

| | Total Shop Results | | | |
|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | TRX |
| **Total Shop** | 1.6% | 1.9% | -0.1% | 1.7% |
| Garden | -2.0% | -1.9% | | |
| Prestige | -1.7% | -1.1% | | |
| Color | 0.5% | 1.2% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|
| Total HAIR | $ 254 | 35 | 2.2% | 3% |
| | | | | |
| SHAMPOO | $ 76 | 10 | 30% | 29% |
| CONDITIONER | $ 69 | 9 | 27% | 26% |
| STYLING AIDS | $ 68 | 9 | 27% | 26% |
| TRIAL SIZE | $ 40 | 7 | 16% | 19% |
| | | | | |
| Shampoos / Conditioners | | | | |
| Hydrating | $ 73 | 10 | 50% | 50% |
| Normal | $ 26 | 4 | 18% | 18% |
| Clarifying | $ 12 | 2 | 8% | 8% |
| Volumizing | $ 35 | 5 | 24% | 24% |
| | | | | |
| Styling Aids | | | | |
| Spray | $ 24 | 3 | 35% | 35% |
| Balm | $ 10 | 1 | 15% | 14% |
| Curl | $ 12 | 2 | 18% | 18% |
| Mouse | $ 16 | 2 | 24% | 23% |
| Gel | $ 6 | 1 | 8% | 9% |

**Observations**

1. Both of the test cells were up to BOC last week. The lower priced test stores up 4% and the higher priced test stores up 1.6%.
2. Hair penetration was up to 2.8% last week, from 1.6% the prior week in Test 1; and up to 2.2% from 1.6% last week in Test 2. This may be a result of moving off the Mothers Day f
3. After two weeks of equal Hair sales between the two cells, the lower priced cell had 32.4% better Hair performance last week.
4. The lower priced test at $7 or 2/$12 was up 32% in Hair $ sales, off of 57% more units. The Hair margin $ were up 22% in the $7 test.
5. Hair was down only (2%) to plan last week.
6. Hair was 5% of shop in Easton and 2% of shop in the Broadway store.

IBC 0910

**Sexy Hair May Week 3**

**Test 1**
**$7 or 2/$12**
58 stores: Easton and 1981 Broadway excluded from "average"

| | Total Shop Results | | | |
|---|---|---|---|---|
| | **Sales $** | **RIMU $** | **ADS** | **TRX** |
| **Total Shop** | 2.3% | 2.3% | 1.0% | 1.3% |
| Garden | -1.1% | -0.7% | | |
| Prestige | -0.9% | -0.6% | | |
| Color | 0.4% | 1.2% | | |

| **Average Store Sales** | **Sales $** | **Units** | **$ %** | **Unit %** |
|---|---|---|---|---|
| Total HAIR | $ 331 | 55 | 2.7% | 4% |
| SHAMPOO | $ 104 | 17 | 31% | 32% |
| CONDITIONER | $ 94 | 16 | 28% | 29% |
| STYLING AIDS | $ 88 | 14 | 27% | 26% |
| TRIAL SIZE | $ 44 | 7 | 13% | 14% |
| Shampoos / Conditioners | | | | |
| Hydrating | $ 96 | 16 | 48% | 48% |
| Normal | $ 43 | 7 | 21% | 21% |
| Clarifying | $ 16 | 3 | 8% | 8% |
| Volumizing | $ 43 | 7 | 22% | 22% |
| Styling Aids | | | | |
| Spray | $ 31 | 5 | 36% | 35% |
| Balm | $ 12 | 2 | 13% | 13% |
| Curl | $ 15 | 2 | 17% | 17% |
| Mouse | $ 23 | 4 | 26% | 26% |
| Gel | $ 7 | 1 | 8% | 8% |

**Hair Performance versus Plan**

| | Plan | Actual | | Var | Var % |
|---|---|---|---|---|---|
| May Week 1 | $26,945 | $27,732 | | $787 | 3% |
| Launch to Date | $452,051 | $268,269 | | -$183,783 | -41% |

**Test 2**
**$8.50 or 2/$15**
30 stores

| | Total Shop Results | | | |
|---|---|---|---|---|
| | **Sales $** | **RIMU $** | **ADS** | **TRX** |
| **Total Shop** | -1.3% | -1.0% | -2.3% | 1.0% |
| Garden | -3.8% | -3.5% | | |
| Prestige | -3.0% | -2.7% | | |
| Color | -7.1% | -6.1% | | |

| **Average Store Sales** | **Sales $** | **Units** | **$ %** | **Unit %** |
|---|---|---|---|---|
| Total HAIR | $ 279 | 39 | 2.4% | 3% |
| SHAMPOO | $ 87 | 12 | 31% | 30% |
| CONDITIONER | $ 75 | 10 | 27% | 26% |
| STYLING AIDS | $ 65 | 8 | 23% | 22% |
| TRIAL SIZE | $ 53 | 9 | 19% | 23% |
| Shampoos / Conditioners | | | | |
| Hydrating | $ 76 | 10 | 47% | 47% |
| Normal | $ 31 | 4 | 19% | 19% |
| Clarifying | $ 15 | 2 | 9% | 9% |
| Volumizing | $ 40 | 5 | 25% | 25% |
| Styling Aids | | | | |
| Spray | $ 25 | 3 | 39% | 39% |
| Balm | $ 10 | 1 | 16% | 15% |
| Curl | $ 9 | 1 | 14% | 14% |
| Mouse | $ 15 | 2 | 22% | 22% |
| Gel | $ 6 | 1 | 9% | 9% |

**Observations**

1. Both of the test cells were essentially flat to BOC last week. The lower priced test stores up 2.3% and the higher priced test stores down (1.3%).
2. Hair penetration was 2.7% last week, flat to the prior week of 2.8% in Test 1; and up to 2.4% from 2.2% last week in Test 2.
3. The lower priced cell had 18.6% better Hair performance last week.
4. The lower priced test at $7 or 2/$12 was up 19% in Hair $ sales, off of 42% more units. The Hair margin $ were up 9% in the $7 test.
5. Hair was up 3% to plan last week.
6. Hair was 5% of shop in Easton and 2.5% of shop in the Broadway store.

Sexy Hair May Week 4

**Test 1**
**$7 or 2/$12**
58 stores: Easton and 1981 Broadway excluded from "average"

| | Total Shop Results | | | |
|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | TRX |
| **Total Shop** | 7.0% | 6.7% | 1.5% | 5.4% |
| Garden | 1.6% | 1.8% | | |
| Prestige | 5.7% | 6.1% | | |
| Color | 1.3% | 2.0% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|
| Total HAIR | $ 343 | 57 | 2.9% | 5% |
| SHAMPOO | $ 103 | 17 | 30% | 30% |
| CONDITIONER | $ 91 | 15 | 26% | 27% |
| STYLING AIDS | $ 94 | 15 | 27% | 27% |
| TRIAL SIZE | $ 56 | 9 | 16% | 17% |
| Shampoos / Conditioners | | | | |
| Hydrating | $ 99 | 16 | 51% | 51% |
| Normal | $ 40 | 7 | 21% | 20% |
| Clarifying | $ 12 | 2 | 6% | 6% |
| Volumizing | $ 42 | 7 | 22% | 22% |
| Styling Aids | | | | |
| Spray | $ 37 | 6 | 39% | 39% |
| Balm | $ 14 | 2 | 15% | 15% |
| Curl | $ 17 | 3 | 18% | 18% |
| Mouse | $ 19 | 3 | 20% | 20% |
| Gel | $ 7 | 1 | 7% | 7% |

**Hair Performance versus Plan**

| | Plan | Actual | | Var | Var % |
|---|---|---|---|---|---|
| May Week 4 | $26,247 | $32,525 | | $6,277 | 24% |
| Launch to Date | $478,299 | $300,793 | | -$177,505 | -37% |

**Test 2**
**$8.50 or 2/$15**
30 stores

| | Total Shop Results | | | |
|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | TRX |
| **Total Shop** | 3.9% | 4.1% | 0.7% | 3.2% |
| Garden | -2.8% | -2.8% | | |
| Prestige | 0.0% | 0.0% | | |
| Color | 8.4% | 10.5% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|
| Total HAIR | $ 356 | 50 | 3.1% | 5% |
| SHAMPOO | $ 111 | 15 | 31% | 30% |
| CONDITIONER | $ 97 | 13 | 27% | 26% |
| STYLING AIDS | $ 88 | 12 | 25% | 23% |
| TRIAL SIZE | $ 61 | 10 | 17% | 21% |
| Shampoos / Conditioners | | | | |
| Hydrating | $ 100 | 13 | 48% | 48% |
| Normal | $ 38 | 5 | 18% | 18% |
| Clarifying | $ 18 | 2 | 9% | 9% |
| Volumizing | $ 51 | 7 | 25% | 25% |
| Styling Aids | | | | |
| Spray | $ 30 | 4 | 34% | 35% |
| Balm | $ 18 | 2 | 20% | 20% |
| Curl | $ 14 | 2 | 16% | 16% |
| Mouse | $ 21 | 3 | 24% | 23% |
| Gel | $ 5 | 1 | 6% | 6% |

**Observations**

1. Both of the test cells were up to BOC last week. The lower priced test stores up 7% and the higher priced test stores up 3.9%.
2. Hair penetration was 2.9% last week, up to the prior week of 2.7% in Test 1; and up to 3.1% from 2.4% last week in Test 2.
3. The marketing team le a conference call with the test stroes on Thursday, which may have motrivcated their improved performance.
3. The lower priced cell had (3.6%) poorer Hair performance last week.
4. The lower priced test at $7 or 2/$12 was down (3.6%) in Hair $ sales, off of 14% more units. The Hair margin $ was down (12.3%) in the $7 test.
5. Hair was up 24% to plan last week.
6. Hair was 6.4% of shop in Easton and 3.2% of shop in the Broadway store.

IBC 0912

# Hair Update
## May 16th, 2003

1. **Re - Merchandising: To be shown week of June 2nd**
   * Product: Shampoos with Conditioners by Hair Type
   * Images: Tyra and Giselle
   * Signs: Menu sign and revised shelf-talkers

2. **Education**
   * Monthly conference call with stores to leverage learnings
   * Self-service focus, but with a product mention -very simple

3. **Travel Set**
   * Distribution to all 90 test stores
   * Distribution to all VSB stores

4. **34th Street**
   * Roll out date

U: CK/Hair Results/Robin Update 5_16.xls

**Test 1**
**$7 or 2/$12** **SAS pricing: 4/$20**
58 stores: Easton and 1981 Broadway excluded from "average"

| | Sexy Hair June Week 3 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | 9.3% | 8.8% | 3.9% | 5.2% | 4.1% | 3.7% | 1.3% | 2.8% |
| Garden | 10.0% | 9.7% | | | 0.7% | 0.8% | | |
| Prestige | 6.1% | 6.3% | | | 2.2% | 2.4% | | |
| Color | 3.7% | 4.1% | | | 0.5% | 1.0% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 501 | 95 | 2.4% | 3% | $ 478 | 81 | 3% | 4% |
| | | | | | | | | |
| SHAMPOO | $ 158 | 30 | 32% | 32% | $ 156 | 27 | 33% | 33% |
| CONDITIONER | $ 143 | 27 | 29% | 29% | $ 142 | 24 | 30% | 30% |
| STYLING AIDS | $ 162 | 31 | 32% | 33% | $ 141 | 24 | 29% | 29% |
| TRIAL SIZE | $ 37 | 6 | 7% | 7% | $ 40 | 7 | 8% | 8% |
| | | | | | | | | |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 132 | 25 | 44% | 44% | $ 139 | 23 | 47% | 46% |
| Normal | $ 76 | 14 | 25% | 25% | $ 65 | 11 | 22% | 22% |
| Clarifying | $ 28 | 5 | 9% | 9% | $ 25 | 4 | 8% | 8% |
| Volumizing | $ 65 | 12 | 22% | 22% | $ 68 | 12 | 23% | 23% |
| | | | | | | | | |
| Styling Aids | | | | | | | | |
| Spray | $ 61 | 12 | 38% | 38% | $ 51 | 9 | 36% | 36% |
| Balm | $ 24 | 4 | 15% | 14% | $ 22 | 4 | 15% | 15% |
| Curl | $ 25 | 5 | 16% | 16% | $ 24 | 4 | 17% | 17% |
| Mouse | $ 39 | 7 | 24% | 24% | $ 32 | 5 | 23% | 23% |
| Gel | $ 13 | 3 | 8% | 8% | $ 12 | 2 | 8% | 8% |

**Hair Performance versus Plan**

| | Plan | Actual | Var. | Var % |
|---|---|---|---|---|
| June Week 2 | $29,309 | $40,413 | $11,104 | 38% |
| Launch to Date | $566,228 | $420,842 | -$145,386 | -26% |

**Test 2**
**$8.50 or 2/$15** **SAS pricing: 3/$18**
30 stores

| | Sexy Hair June Week 3 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | -3.9% | -3.9% | -2.5% | -1.4% | -0.2% | -0.1% | -0.4% | 0.2% |
| Garden | -2.0% | -2.1% | | | -1.8% | -1.5% | | |
| Prestige | -5.0% | -4.2% | | | -2.9% | -2.5% | | |
| Color | -9.2% | -9.1% | | | -2.0% | -1.1% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 368 | 57 | 2.0% | 2% | $ 415 | 58 | 3% | 3% |
| | | | | | | | | |
| SHAMPOO | $ 114 | 18 | 31% | 31% | $ 133 | 18 | 32% | 31% |
| CONDITIONER | $ 103 | 16 | 28% | 28% | $ 121 | 17 | 29% | 29% |
| STYLING AIDS | $ 109 | 16 | 30% | 29% | $ 111 | 15 | 27% | 26% |
| TRIAL SIZE | $ 42 | 7 | 11% | 12% | $ 50 | 8 | 12% | 14% |
| | | | | | | | | |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 96 | 15 | 44% | 44% | $ 122 | 17 | 48% | 48% |
| Normal | $ 45 | 7 | 21% | 21% | $ 50 | 7 | 20% | 20% |
| Clarifying | $ 23 | 4 | 11% | 11% | $ 22 | 3 | 9% | 9% |
| Volumizing | $ 52 | 8 | 24% | 24% | $ 61 | 8 | 24% | 24% |
| | | | | | | | | |
| Styling Aids | | | | | | | | |
| Spray | $ 40 | 6 | 36% | 36% | $ 40 | 5 | 36% | 36% |
| Balm | $ 20 | 3 | 18% | 18% | $ 20 | 3 | 18% | 18% |
| Curl | $ 17 | 3 | 15% | 15% | $ 18 | 2 | 16% | 16% |
| Mouse | $ 26 | 4 | 24% | 24% | $ 25 | 3 | 22% | 22% |
| Gel | $ 7 | 1 | 6% | 6% | $ 8 | 1 | 8% | 8% |

**Observations**

1. Test cell #1 was up 9% to BOC last week, led by Garden up 210% and Prestige up almost 6%.
2. In Test cell #2, the stores were down (3.9%), again led by Garden down (2%) and Prestige down (5%).
3. Hair penetration was 2.4% last week, up to the prior week of 2.3% in Test 1; and up to 2% from 1.9% last week in Test 2.
4. The lower priced cell outperformed the higher priced cell by 36% in the Hair category last week.
5. The lower priced test at 4/$20 was up 36% in Hair $ sales, off of 66% more units. The Hair margin was up 21% in the 4/$20 test.
6. Hair was up 38% to plan last week.
7. Hair was 5% of shop in Easton and 3.8% of shop in the Broadway store.

IBC 0914

**Test 1**
**$7 or 2/$12** **SAS pricing: 4/$20**
58 stores: Easton and 1981 Broadway excluded from "average"

| | Sexy Hair June Week 4 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | 6.9% | 6.5% | 2.5% | 4.3% | 4.5% | 4.1% | 1.3% | 3.1% |
| Garden | 8.0% | 7.5% | | | 1.6% | 1.6% | | |
| Prestige | 4.6% | 5.4% | | | 2.5% | 2.7% | | |
| Color | -3.5% | -2.5% | | | 0.2% | 0.8% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 450 | 86 | 2.4% | 3% | $ 477 | 82 | 3% | 4% |
| SHAMPOO | $ 146 | 28 | 32% | 33% | $ 155 | 27 | 33% | 33% |
| CONDITIONER | $ 130 | 25 | 29% | 29% | $ 141 | 24 | 30% | 30% |
| STYLING AIDS | $ 146 | 28 | 32% | 33% | $ 141 | 24 | 30% | 30% |
| TRIAL SIZE | $ 29 | 5 | 6% | 6% | $ 39 | 7 | 8% | 8% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 137 | 26 | 50% | 50% | $ 139 | 24 | 47% | 47% |
| Normal | $ 57 | 11 | 21% | 21% | $ 65 | 11 | 22% | 22% |
| Clarifying | $ 22 | 4 | 8% | 8% | $ 25 | 4 | 8% | 8% |
| Volumizing | $ 59 | 11 | 22% | 22% | $ 68 | 12 | 23% | 23% |
| Styling Aids | | | | | | | | |
| Spray | $ 54 | 10 | 37% | 37% | $ 51 | 9 | 36% | 36% |
| Balm | $ 20 | 4 | 14% | 13% | $ 22 | 4 | 15% | 15% |
| Curl | $ 23 | 4 | 16% | 16% | $ 24 | 4 | 17% | 17% |
| Mouse | $ 38 | 7 | 26% | 26% | $ 33 | 6 | 23% | 23% |
| Gel | $ 12 | 2 | 8% | 8% | $ 12 | 2 | 8% | 8% |

**Hair Performance versus Plan**

| | Plan $ | Actual $ | $ Var | % Var |
|---|---|---|---|---|
| June Week 4 | $26,936 | $38,337 | $11,401 | 42% |
| Launch to Date | $593,164 | $459,179 | -$133,985 | -23% |

**Test 2**
**$8.50 or 2/$15** **SAS pricing: 3/$18**
30 stores

| | Sexy Hair June Week 4 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | 0.3% | 0.1% | 1.1% | -0.8% | -0.1% | -0.1% | -0.3% | 0.2% |
| Garden | 2.7% | 2.1% | | | -1.1% | -1.0% | | |
| Prestige | -2.2% | -1.3% | | | -2.9% | -2.5% | | |
| Color | -4.4% | -4.1% | | | -2.2% | -1.1% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 316 | 51 | 1.9% | 2% | $ 406 | 57 | 3% | 3% |
| SHAMPOO | $ 96 | 16 | 30% | 30% | $ 130 | 18 | 32% | 31% |
| CONDITIONER | $ 88 | 14 | 28% | 28% | $ 118 | 16 | 29% | 29% |
| STYLING AIDS | $ 96 | 15 | 30% | 30% | $ 109 | 15 | 27% | 26% |
| TRIAL SIZE | $ 37 | 6 | 12% | 12% | $ 49 | 8 | 12% | 14% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 86 | 14 | 47% | 47% | $ 119 | 16 | 48% | 48% |
| Normal | $ 42 | 7 | 23% | 23% | $ 49 | 7 | 20% | 20% |
| Clarifying | $ 14 | 2 | 7% | 8% | $ 21 | 3 | 9% | 9% |
| Volumizing | $ 42 | 7 | 23% | 23% | $ 59 | 8 | 24% | 24% |
| Styling Aids | | | | | | | | |
| Spray | $ 32 | 5 | 34% | 34% | $ 40 | 5 | 36% | 36% |
| Balm | $ 15 | 2 | 16% | 16% | $ 19 | 3 | 18% | 17% |
| Curl | $ 17 | 3 | 18% | 17% | $ 18 | 2 | 16% | 16% |
| Mouse | $ 25 | 4 | 26% | 25% | $ 25 | 3 | 22% | 23% |
| Gel | $ 6 | 1 | 7% | 7% | $ 8 | 1 | 8% | 8% |

**Observations**

1. Test cell #1 was up 6.9% to BOC last week, led by Garden up 8% and Prestige up almost 5%.
2. In Test cell #2, the stores were down (2.2%), again led by Prestige down (5%).
3. Hair penetration was 2.4% last week, flat to the prior week in Test 1; and down to 1.9% from 2.0% last week in Test 2.
4. The lower priced cell outperformed the higher priced cell by 42% in the Hair category last week.
5. The lower priced test at 4/$20 was up 42% in Hair $ sales, off of 67% more units. The Hair margin was up 29% in the 4/$20 test.
6. Hair was up 42% to plan last week.
7. Hair was 3.9% of shop in Easton and 4.0% of shop in the Broadway store.

So Sexy Hair July Week 2

**Test 1**
$7 or 2/$12 SAS pricing: 4/$20
58 stores: Easton and 1981 Broadway excluded from "average"

| | So Sexy Hair July Week 2 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | *Total Shop Results* | | | |
| | Sales $ | RIMU $ | ADS | TRX | *Sales $* | *RIMU $* | *ADS* | *TRX* |
| **Total Shop** | 8.5% | 8.0% | -0.1% | 8.6% | 4.2% | 3.8% | 1.0% | 3.1% |
| Garden | 3.8% | 4.3% | | | 1.5% | 1.6% | | |
| Prestige | 6.9% | 6.8% | | | 2.2% | 2.5% | | |
| Color | 2.8% | 3.5% | | | -0.5% | 0.1% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | *Sales $* | *Units* | *$ %* | *Unit %* |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 330 | 55 | 2.5% | 4% | $ 456 | 79 | 2.9% | 4% |
| | | | | | | | | |
| SHAMPOO | $ 111 | 18 | 33% | 34% | $ 149 | 26 | 33% | 33% |
| CONDITIONER | $ 97 | 16 | 29% | 30% | $ 134 | 23 | 30% | 30% |
| STYLING AIDS | $ 94 | 16 | 29% | 28% | $ 136 | 23 | 30% | 30% |
| TRIAL SIZE | $ 28 | 5 | 9% | 9% | $ 36 | 6 | 8% | 8% |
| | | | | | | | | |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 102 | 17 | 49% | 49% | $ 134 | 23 | 47% | 47% |
| Normal | $ 44 | 7 | 21% | 21% | $ 62 | 11 | 22% | 22% |
| Clarifying | $ 20 | 3 | 9% | 9% | $ 24 | 4 | 8% | 8% |
| Volumizing | $ 41 | 7 | 20% | 20% | $ 64 | 11 | 23% | 23% |
| | | | | | | | | |
| Styling Aids | | | | | | | | |
| Spray | $ 35 | 6 | 37% | 36% | $ 49 | 8 | 36% | 36% |
| Balm | $ 15 | 2 | 16% | 16% | $ 21 | 4 | 15% | 15% |
| Curl | $ 15 | 2 | 16% | 16% | $ 23 | 4 | 17% | 17% |
| Mouse | $ 21 | 3 | 22% | 22% | $ 32 | 6 | 23% | 24% |
| Gel | $ 8 | 1 | 9% | 9% | $ 11 | 2 | 8% | 8% |

**Hair Performance versus Plan**

| | Plan | Actual | Var | Var % |
|---|---|---|---|---|
| So Sexy Hair July Week 2 | $34,957 | $31,829 | -$3,128 | -9% |
| Launch to Date | $687,998 | $560,869 | -$127,130 | -18% |

**Test 2**
$8.50 or 2/$15 SAS pricing: 3/$18
30 stores

| | So Sexy Hair July Week 2 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | *Total Shop Results* | | | |
| | Sales $ | RIMU $ | ADS | TRX | *Sales $* | *RIMU $* | *ADS* | *TRX* |
| **Total Shop** | 2.7% | 2.4% | -0.8% | 3.5% | -0.4% | -0.4% | -0.3% | -0.1% |
| Garden | 0.3% | 0.5% | | | -1.7% | -1.6% | | |
| Prestige | -3.7% | -3.3% | | | -3.2% | -2.9% | | |
| Color | 12.0% | 11.4% | | | -1.5% | -0.8% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | *Sales $* | *Units* | *$ %* | *Unit %* |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 274 | 38 | 2.1% | 3% | $ 390 | 56 | 2.6% | 3% |
| | | | | | | | | |
| SHAMPOO | $ 83 | 11 | 30% | 29% | $ 124 | 17 | 32% | 31% |
| CONDITIONER | $ 77 | 10 | 28% | 28% | $ 113 | 16 | 29% | 28% |
| STYLING AIDS | $ 79 | 10 | 29% | 27% | $ 106 | 15 | 27% | 26% |
| TRIAL SIZE | $ 35 | 6 | 13% | 16% | $ 46 | 8 | 12% | 14% |
| | | | | | | | | |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 72 | 10 | 45% | 44% | $ 114 | 16 | 48% | 48% |
| Normal | $ 40 | 5 | 25% | 25% | $ 49 | 7 | 20% | 21% |
| Clarifying | $ 9 | 1 | 5% | 5% | $ 20 | 3 | 8% | 8% |
| Volumizing | $ 40 | 5 | 25% | 25% | $ 56 | 8 | 24% | 23% |
| | | | | | | | | |
| Styling Aids | | | | | | | | |
| Spray | $ 31 | 4 | 40% | 40% | $ 39 | 5 | 37% | 37% |
| Balm | $ 14 | 2 | 18% | 18% | $ 19 | 3 | 18% | 17% |
| Curl | $ 10 | 1 | 13% | 13% | $ 17 | 2 | 16% | 16% |
| Mouse | $ 18 | 2 | 22% | 22% | $ 24 | 3 | 23% | 23% |
| Gel | $ 5 | 1 | 7% | 7% | $ 8 | 1 | 7% | 8% |

**Observations**

1. Both test cells outperformed the balance of company last week. The lower priced cell had a very strong week.
2. Hair penetration was 2.5% last week, up from the prior week of 2.3% in Test 1; and down to 2.1% from 2.4% last week in Test 2.
3. The lower priced cell outperformed the higher priced cell in the Hair category last week.
4. The lower priced test at 2/$12 was up 20% in Hair $ sales, off of 45% more units. The Hair margin was up 10% in the 2/$12 test.
5. Hair was down (9%) to plan last week.
6. Hair was 2.9% of shop in Easton, 2.7% in the Broadway store and 3.6% in Somerset.

Note: 36 of the 90 test stores are designated as Top 160

**Sexy Hair July Week 3**

**Test 1**
**$7 or 2/$12** **SAS pricing: 4/$20**
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | Sexy Hair July Week 3 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| **Total Shop** | 3.8% | 3.3% | -1.1% | 5.0% | 4.2% | 3.8% | 1.0% | 3.1% |
| Garden | 3.6% | 4.2% | | | 1.5% | 1.6% | | |
| Prestige | 1.0% | 0.0% | | | 2.2% | 2.5% | | |
| Color | -2.7% | -2.6% | | | -0.5% | 0.1% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 324 | 54 | 2.4% | 4% | $ 447 | 77 | 2.8% | 4% |
| SHAMPOO | $ 108 | 18 | 33% | 34% | $ 146 | 25 | 33% | 33% |
| CONDITIONER | $ 98 | 16 | 30% | 30% | $ 132 | 23 | 30% | 30% |
| STYLING AIDS | $ 85 | 14 | 26% | 26% | $ 133 | 23 | 30% | 30% |
| TRIAL SIZE | $ 33 | 6 | 10% | 10% | $ 36 | 6 | 8% | 8% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 107 | 18 | 52% | 52% | $ 131 | 23 | 47% | 47% |
| Normal | $ 36 | 6 | 17% | 17% | $ 60 | 10 | 22% | 22% |
| Clarifying | $ 17 | 3 | 8% | 8% | $ 23 | 4 | 8% | 8% |
| Volumizing | $ 47 | 8 | 23% | 23% | $ 63 | 11 | 23% | 23% |
| Styling Aids | | | | | | | | |
| Spray | $ 34 | 5 | 40% | 40% | $ 48 | 8 | 36% | 36% |
| Balm | $ 11 | 2 | 13% | 13% | $ 20 | 3 | 15% | 15% |
| Curl | $ 12 | 2 | 14% | 14% | $ 22 | 4 | 17% | 17% |
| Mouse | $ 21 | 3 | 24% | 24% | $ 31 | 5 | 23% | 24% |
| Gel | $ 7 | 1 | 8% | 8% | $ 11 | 2 | 8% | 8% |

**Hair Performance versus Plan**

| | Plan | Actual | Var | Var % |
|---|---|---|---|---|
| Sexy Hair July Week 3 | $35,325 | $29,367 | -$5,958 | -17% |
| Launch to Date | $723,323 | $590,236 | -$133,087 | -18% |

**Test 2**
**$8.50 or 2/$15** **SAS pricing: 3/$18**
30 stores

| | Sexy Hair July Week 3 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| **Total Shop** | -1.3% | -1.4% | -1.6% | 3.0% | -0.4% | -0.4% | -0.3% | -0.1% |
| Garden | -5.2% | -5.1% | | | -1.7% | -1.6% | | |
| Prestige | -3.0% | -2.6% | | | -3.2% | -2.9% | | |
| Color | -1.4% | -1.0% | | | -1.5% | -0.8% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 313 | 42 | 2.5% | 3% | $ 384 | 55 | 2.5% | 3% |
| SHAMPOO | $ 99 | 13 | 32% | 31% | $ 122 | 17 | 32% | 31% |
| CONDITIONER | $ 95 | 12 | 30% | 30% | $ 112 | 16 | 29% | 29% |
| STYLING AIDS | $ 81 | 10 | 26% | 25% | $ 105 | 14 | 27% | 26% |
| TRIAL SIZE | $ 39 | 6 | 12% | 15% | $ 46 | 8 | 12% | 14% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 90 | 12 | 47% | 47% | $ 112 | 16 | 48% | 48% |
| Normal | $ 39 | 5 | 20% | 20% | $ 48 | 7 | 20% | 20% |
| Clarifying | $ 15 | 2 | 8% | 8% | $ 19 | 3 | 8% | 8% |
| Volumizing | $ 49 | 6 | 25% | 25% | $ 55 | 8 | 24% | 24% |
| Styling Aids | | | | | | | | |
| Spray | $ 32 | 4 | 39% | 40% | $ 38 | 5 | 37% | 37% |
| Balm | $ 13 | 2 | 16% | 16% | $ 18 | 3 | 18% | 17% |
| Curl | $ 10 | 1 | 13% | 13% | $ 16 | 2 | 15% | 15% |
| Mouse | $ 20 | 3 | 25% | 25% | $ 24 | 3 | 23% | 23% |
| Gel | $ 5 | 1 | 7% | 6% | $ 8 | 1 | 7% | 8% |

**Observations**
1. Both test cells outperformed the balance of company last week. The lower priced cell had a very strong week.
2. Hair penetration was 2.4% last week, down from the prior week of 2.5% in Test 1; and up to 2.5% from 2.1% last week in Test 2.
3. The Hair team held a conference call with all stores last Wednesday. This may have contributed to the rise in Hair penetration in the higher priced stores.
4. The lower priced test at 2/$12 was up 3.4% in Hair $ sales, off of 27% more units. The Hair margin was down (7.1%)% in the 2/$12 test.
5. Hair was down (17%) to plan last week.
6. Hair was 3.5% of shop in Easton, 1.9% in the Broadway store and 4.0% in Somerset.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0917

**So Sexy Hair July Week 4**

**Test 1**
**$7 or 2/$12** **SAS pricing: 4/$20**
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair July Week 4 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | *Total Shop Results* | | | |
| | Sales $ | RIMU $ | ADS | TRX | *Sales $* | *RIMU $* | *ADS* | *TRX* |
| Total Shop | 9.4% | 9.0% | 0.8% | 8.9% | 4.3% | 3.9% | 0.9% | 3.4% |
| Garden | 9.2% | 9.8% | | | 1.9% | 2.0% | | |
| Prestige | 5.6% | 5.5% | | | 2.1% | 2.3% | | |
| Color | 6.9% | 7.4% | | | -0.6% | -0.1% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | *Sales $* | *Units* | *$ %* | *Unit %* |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 372 | 61 | 2.4% | 4% | $ 442 | 76 | 2.8% | 4% |
| SHAMPOO | $ 126 | 21 | 34% | 34% | $ 145 | 25 | 33% | 33% |
| CONDITIONER | $ 109 | 18 | 29% | 29% | $ 130 | 23 | 30% | 30% |
| STYLING AIDS | $ 103 | 17 | 28% | 27% | $ 131 | 22 | 30% | 29% |
| TRIAL SIZE | $ 34 | 6 | 9% | 9% | $ 36 | 6 | 8% | 8% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 117 | 19 | 50% | 50% | $ 131 | 23 | 47% | 47% |
| Normal | $ 47 | 8 | 20% | 20% | $ 59 | 10 | 22% | 22% |
| Clarifying | $ 21 | 3 | 9% | 9% | $ 23 | 4 | 8% | 8% |
| Volumizing | $ 50 | 8 | 21% | 21% | $ 62 | 11 | 23% | 23% |
| Styling Aids | | | | | | | | |
| Spray | $ 40 | 7 | 39% | 39% | $ 48 | 8 | 36% | 36% |
| Balm | $ 13 | 2 | 13% | 13% | $ 20 | 3 | 15% | 15% |
| Curl | $ 14 | 2 | 14% | 13% | $ 22 | 4 | 17% | 16% |
| Mousse | $ 25 | 4 | 24% | 25% | $ 31 | 5 | 23% | 24% |
| Gel | $ 10 | 2 | 10% | 10% | $ 11 | 2 | 9% | 8% |

**Test 2**
**$8.50 or 2/$15** **SAS pricing: 3/$18**
30 stores

| | So Sexy Hair July Week 4 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | *Total Shop Results* | | | |
| | Sales $ | RIMU $ | ADS | TRX | *Sales $* | *RIMU $* | *ADS* | *TRX* |
| Total Shop | -0.3% | -0.5% | -0.8% | 0.5% | -0.4% | -0.4% | -0.3% | -0.1% |
| Garden | -3.4% | -3.4% | | | -1.7% | -1.6% | | |
| Prestige | -2.4% | -2.0% | | | -3.2% | -2.9% | | |
| Color | -1.7% | -1.1% | | | -1.5% | -0.8% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | *Sales $* | *Units* | *$ %* | *Unit %* |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 369 | 50 | 2.6% | 3% | $ 383 | 54 | 2.6% | 3% |
| SHAMPOO | $ 113 | 15 | 31% | 30% | $ 121 | 17 | 32% | 31% |
| CONDITIONER | $ 105 | 14 | 29% | 28% | $ 111 | 15 | 29% | 28% |
| STYLING AIDS | $ 99 | 13 | 27% | 26% | $ 104 | 14 | 27% | 26% |
| TRIAL SIZE | $ 52 | 9 | 14% | 17% | $ 46 | 8 | 12% | 14% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 111 | 15 | 51% | 54% | $ 112 | 16 | 48% | 48% |
| Normal | $ 47 | 7 | 22% | 23% | $ 48 | 7 | 21% | 21% |
| Clarifying | $ 19 | 3 | 9% | 9% | $ 19 | 3 | 8% | 8% |
| Volumizing | $ 55 | 8 | 25% | 26% | $ 55 | 8 | 24% | 24% |
| Styling Aids | | | | | | | | |
| Spray | $ 37 | 5 | 37% | 37% | $ 38 | 5 | 37% | 37% |
| Balm | $ 15 | 2 | 15% | 15% | $ 18 | 2 | 17% | 17% |
| Curl | $ 20 | 3 | 20% | 20% | $ 16 | 2 | 16% | 16% |
| Mousse | $ 20 | 3 | 20% | 20% | $ 24 | 3 | 23% | 23% |
| Gel | $ 7 | 1 | 7% | 7% | $ 8 | 1 | 7% | 8% |

**Hair Performance versus Plan**

| | Plan | Actual | Var. | [illegible] |
|---|---|---|---|---|
| So Sexy Hair July Week 4 | $37,311 | $33,233 | -$4,078 | -11% |
| Launch to Date | $760,634 | $623,468 | -$137,165 | -18% |

**Observations**

1. The lower priced cell had a very strong week in all categories.
2. Hair penetration was 2.4% last week, flat to the prior week in Test 1; and up to 2.6% from 2.5% last week in Test 2.
3. So Sexy Hair sales were flat between the two test cells.
4. The lower priced test at 2/$12 was flat in Hair $ sales, off of 22% more units. The Hair margin was down (7.9%)% in the 2/$12 test.
5. Hair was down (11%) to plan last week.
6. Hair was 4.0% of shop in Easton, 1.4% in the Broadway store and 3.5% in Somerset.
7. New Hair merchandising will be in effect Tuesday August 12th.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0918

So Sexy Hair Aug Week 1

Test 1
$7 or 2/$12 SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair Aug Week 1 Total Shop Results | | | | Launch To Date Total Shop Results | | | |
|---|---|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | 9.4% | 9.0% | 1.1% | 8.2% | 4.5% | 4.2% | 0.9% | 3.6% |
| Garden | 8.7% | 9.2% | | | 2.2% | 2.4% | | |
| Prestige | 5.9% | 5.7% | | | 2.3% | 2.5% | | |
| Color | 3.1% | 3.1% | | | -0.4% | 0.1% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 401 | 66 | 2.6% | 4.0% | $ 439 | 76 | 2.8% | 4% |
| SHAMPOO | $ 132 | 22 | 33% | 33% | $ 144 | 25 | 33% | 33% |
| CONDITIONER | $ 118 | 19 | 29% | 30% | $ 130 | 22 | 29% | 30% |
| STYLING AIDS | $ 108 | 17 | 27% | 26% | $ 129 | 22 | 29% | 29% |
| TRIAL SIZE | $ 44 | 7 | 11% | 11% | $ 36 | 6 | 8% | 8% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 123 | 20 | 49% | 49% | $ 130 | 22 | 48% | 47% |
| Normal | $ 53 | 9 | 21% | 21% | $ 59 | 10 | 22% | 22% |
| Clarifying | $ 22 | 4 | 9% | 9% | $ 23 | 4 | 8% | 8% |
| Volumizing | $ 52 | 9 | 21% | 21% | $ 62 | 11 | 22% | 23% |
| Styling Aids | | | | | | | | |
| Spray | $ 43 | 7 | 40% | 40% | $ 47 | 8 | 37% | 37% |
| Balm | $ 15 | 2 | 14% | 14% | $ 19 | 3 | 15% | 15% |
| Curl | $ 15 | 2 | 14% | 14% | $ 21 | 4 | 16% | 16% |
| Mousse | $ 26 | 4 | 24% | 24% | $ 30 | 5 | 23% | 24% |
| Gel | $ 9 | 1 | 8% | 8% | $ 11 | 2 | 8% | 8% |

Test 2
$8.50 or 2/$15 SAS pricing: 3/$18
30 stores

| | So Sexy Hair Aug Week 1 Total Shop Results | | | | Launch To Date Total Shop Results | | | |
|---|---|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | 3.0% | 3.0% | 0.7% | 2.2% | -0.4% | -0.4% | -0.4% | 0.0% |
| Garden | -0.5% | -0.3% | | | -2.0% | -1.9% | | |
| Prestige | -0.8% | -0.8% | | | -3.1% | -2.8% | | |
| Color | 8.8% | 9.3% | | | -1.3% | -0.6% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 365 | 50 | 2.5% | 3.3% | $ 381 | 54 | 2.5% | 3% |
| SHAMPOO | $ 107 | 14 | 29% | 28% | $ 120 | 17 | 32% | 31% |
| CONDITIONER | $ 108 | 14 | 30% | 29% | $ 111 | 15 | 29% | 28% |
| STYLING AIDS | $ 99 | 13 | 27% | 26% | $ 104 | 14 | 27% | 26% |
| TRIAL SIZE | $ 51 | 8 | 14% | 17% | $ 46 | 8 | 12% | 14% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 104 | 14 | 48% | 48% | $ 111 | 15 | 48% | 48% |
| Normal | $ 47 | 6 | 22% | 22% | $ 47 | 7 | 20% | 20% |
| Clarifying | $ 17 | 2 | 8% | 8% | $ 19 | 3 | 8% | 8% |
| Volumizing | $ 47 | 6 | 22% | 22% | $ 54 | 8 | 23% | 23% |
| Styling Aids | | | | | | | | |
| Spray | $ 41 | 5 | 42% | 42% | $ 38 | 5 | 37% | 37% |
| Balm | $ 15 | 2 | 15% | 15% | $ 18 | 2 | 17% | 17% |
| Curl | $ 13 | 2 | 14% | 14% | $ 16 | 2 | 16% | 16% |
| Mousse | $ 23 | 3 | 23% | 24% | $ 24 | 3 | 23% | 23% |
| Gel | $ 6 | 1 | 6% | 6% | $ 8 | 1 | 7% | 7% |

**Hair Performance versus Plan**

| | Plan | Actual | Var $ | Var % |
|---|---|---|---|---|
| So Sexy Hair Aug Week 1 | $42,863 | $35,756 | -$7,107 | -17% |
| Launch To Date | $803,497 | $659,225 | -$144,272 | -18% |

**Observations**

1. The lower priced cell had a very strong week in all categories.
2. Hair penetration was 2.6% last week, up to the prior week of 2.4% in Test 1; and down to 2.5% from 2.6% last week in Test 2.
3. So Sexy Hair sales were up 10% in Sales $ in the lower priced test cell.
4. The lower priced test at 2/$12 was up 10% Hair $ sales, off of 32% more units. The Hair margin was flat in the 2/$12 test.
5. Hair was down (17%) to plan last week.
6. Hair was 3.0% of shop in Easton, 2.1% in the Broadway store and 4.9% in Somerset.
7. New Hair merchandising will be in effect Tuesday August 12th.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0919

So Sexy Hair Aug Week 2

**Test 1**
$7 or 2/$12 SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair Aug Week 2 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | 5.9% | 5.5% | 0.4% | 5.5% | 4.6% | 4.3% | 0.8% | 3.8% |
| Garden | 4.3% | 4.7% | | | 2.3% | 2.5% | | |
| Prestige | 3.6% | 3.5% | | | 2.4% | 2.7% | | |
| Color | -0.2% | -0.1% | | | -0.3% | 0.2% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 369 | 61 | 2.5% | 3.7% | $ 436 | 75 | 2.8% | 4% |
| SHAMPOO | $ 118 | 20 | 32% | 32% | $ 143 | 25 | 33% | 33% |
| CONDITIONER | $ 107 | 18 | 29% | 29% | $ 128 | 22 | 29% | 30% |
| STYLING AIDS | $ 102 | 17 | 28% | 27% | $ 128 | 22 | 29% | 29% |
| TRIAL SIZE | $ 42 | 7 | 11% | 12% | $ 37 | 6 | 8% | 8% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 108 | 18 | 48% | 48% | $ 129 | 22 | 48% | 48% |
| Normal | $ 54 | 9 | 24% | 24% | $ 59 | 10 | 22% | 22% |
| Clarifying | $ 13 | 2 | 6% | 6% | $ 23 | 4 | 8% | 8% |
| Volumizing | $ 50 | 8 | 22% | 22% | $ 61 | 11 | 22% | 22% |
| Styling Aids | | | | | | | | |
| Spray | $ 40 | 7 | 40% | 40% | $ 47 | 8 | 37% | 37% |
| Balm | $ 16 | 3 | 16% | 16% | $ 19 | 3 | 15% | 15% |
| Curl | $ 17 | 3 | 16% | 16% | $ 21 | 4 | 16% | 16% |
| Mousse | $ 22 | 4 | 22% | 22% | $ 30 | 5 | 23% | 24% |
| Gel | $ 7 | 1 | 7% | 6% | $ 11 | 2 | 8% | 8% |

**Hair Performance versus Plan**

| | Plan | Actual | Var | Var % |
|---|---|---|---|---|
| So Sexy Hair Aug Week 2 | $43,884 | $32,223 | -$11,661 | -27% |
| Launch to Date | $847,381 | $691,448 | -$155,933 | -18% |

**Test 2**
$8.50 or 2/$15 SAS pricing: 3/$18
30 stores

| | So Sexy Hair Aug Week 2 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | -2.3% | -2.4% | -1.2% | -1.1% | -0.5% | -0.5% | -0.4% | -0.1% |
| Garden | -6.8% | -6.7% | | | -2.3% | -2.2% | | |
| Prestige | -4.0% | -3.8% | | | -3.1% | -2.9% | | |
| Color | 1.8% | 2.0% | | | -1.2% | -0.5% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 330 | 45 | 2.4% | 3.1% | $ 379 | 54 | 2.5% | 3% |
| SHAMPOO | $ 101 | 13 | 31% | 30% | $ 119 | 17 | 32% | 31% |
| CONDITIONER | $ 94 | 12 | 29% | 27% | $ 110 | 15 | 29% | 28% |
| STYLING AIDS | $ 83 | 11 | 25% | 24% | $ 103 | 14 | 27% | 26% |
| TRIAL SIZE | $ 52 | 9 | 16% | 19% | $ 47 | 8 | 12% | 15% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 98 | 13 | 49% | 50% | $ 110 | 15 | 48% | 48% |
| Normal | $ 42 | 6 | 21% | 22% | $ 47 | 7 | 21% | 21% |
| Clarifying | $ 10 | 1 | 5% | 5% | $ 18 | 3 | 8% | 8% |
| Volumizing | $ 47 | 6 | 24% | 24% | $ 54 | 7 | 23% | 23% |
| Styling Aids | | | | | | | | |
| Spray | $ 33 | 4 | 40% | 40% | $ 38 | 5 | 37% | 37% |
| Balm | $ 14 | 2 | 17% | 17% | $ 18 | 2 | 17% | 17% |
| Curl | $ 9 | 1 | 11% | 11% | $ 16 | 2 | 15% | 15% |
| Mousse | $ 21 | 3 | 25% | 25% | $ 23 | 3 | 23% | 23% |
| Gel | $ 6 | 1 | 7% | 7% | $ 7 | 1 | 7% | 7% |

**Observations**

1. The lower priced cell had a strong week in most categories.
2. Hair penetration was 2.5% last week, down to the prior week of 2.6% in Test 1; and down to 2.4% from 2.5% last week in Test 2.
3. So Sexy Hair sales were up 12% in Sales $ in the lower priced test cell.
4. The lower priced test at 2/$12 was up 12% Hair $ sales, off of 35% more units. The Hair margin was up 2% in the 2/$12 test.
5. Hair was down (27%) to plan last week.
6. Hair was 3.3% of shop in Easton, 2.4% in the Broadway store and 3.0% in Somerset.
7. New Hair merchandising was in effect Tuesday August 12th.
8. August Week 2 results include test and BOC stores effected by the Blackout.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0920

So Sexy Hair Aug Week 3

**Test 1**
**$7 or 2/$12** **SAS pricing: 4/$20**
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair Aug Week 3 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | 8.0% | 7.5% | 0.0% | 8.0% | 4.8% | 4.8% | 0.8% | 3.9% |
| Garden | 4.0% | 4.5% | | | 2.4% | 2.6% | | |
| Prestige | 6.6% | 6.5% | | | 2.6% | 2.8% | | |
| Color | 1.6% | 1.6% | | | -0.3% | 0.2% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 365 | 60 | 2.4% | 4.2% | $ 431 | 74 | 2.8% | 4% |
| SHAMPOO | $ 115 | 19 | 32% | 32% | $ 141 | 24 | 33% | 33% |
| CONDITIONER | $ 106 | 18 | 29% | 29% | $ 127 | 22 | 29% | 30% |
| STYLING AIDS | $ 101 | 16 | 28% | 27% | $ 126 | 22 | 29% | 29% |
| TRIAL SIZE | $ 43 | 7 | 12% | 12% | $ 37 | 6 | 9% | 8% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 114 | 19 | 52% | 52% | $ 128 | 22 | 48% | 48% |
| Normal | $ 53 | 9 | 24% | 24% | $ 58 | 10 | 22% | 22% |
| Clarifying | $ 12 | 2 | 5% | 5% | $ 22 | 4 | 8% | 8% |
| Volumizing | $ 42 | 7 | 19% | 19% | $ 60 | 10 | 22% | 22% |
| Styling Aids | | | | | | | | |
| Spray | $ 39 | 6 | 39% | 39% | $ 47 | 8 | 37% | 37% |
| Balm | $ 16 | 3 | 16% | 16% | $ 19 | 3 | 15% | 15% |
| Curl | $ 15 | 2 | 15% | 15% | $ 21 | 3 | 16% | 16% |
| Mousse | $ 25 | 4 | 25% | 25% | $ 30 | 5 | 23% | 24% |
| Gel | $ 5 | 1 | 5% | 5% | $ 10 | 2 | 8% | 8% |

**Hair Performance versus Plan**

| | Plan | Actual | Var | Var % |
|---|---|---|---|---|
| So Sexy Hair Aug Week 3 | $42,523 | $33,000 | -$9,523 | -22% |
| Launch to Date | $889,904 | $724,447 | -$165,456 | -19% |

**Test 2**
**$8.50 or 2/$15** **SAS pricing: 3/$18**
30 stores

| | So Sexy Hair Aug Week 3 | | | | Launch To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Shop Results | | | | Total Shop Results | | | |
| | Sales $ | RIMU $ | ADS | TRX | Sales $ | RIMU $ | ADS | TRX |
| Total Shop | 1.5% | 1.2% | 0.8% | 0.7% | -0.4% | -0.4% | -0.3% | 0.0% |
| Garden | -2.1% | -1.9% | | | -2.3% | -2.2% | | |
| Prestige | -1.0% | -1.0% | | | -3.0% | -2.7% | | |
| Color | -1.5% | -1.2% | | | -1.0% | -0.3% | | |

| Average Store Sales | Sales $ | Units | $ % | Unit % | Sales $ | Units | $ % | Unit % |
|---|---|---|---|---|---|---|---|---|
| Total HAIR | $ 345 | 47 | 2.4% | 3.5% | $ 377 | 53 | 2.5% | 3% |
| SHAMPOO | $ 103 | 14 | 30% | 29% | $ 119 | 16 | 31% | 31% |
| CONDITIONER | $ 100 | 13 | 29% | 28% | $ 110 | 15 | 29% | 28% |
| STYLING AIDS | $ 96 | 12 | 28% | 26% | $ 102 | 14 | 27% | 26% |
| TRIAL SIZE | $ 46 | 8 | 13% | 16% | $ 47 | 8 | 12% | 15% |
| Shampoos / Conditioners | | | | | | | | |
| Hydrating | $ 105 | 14 | 51% | 51% | $ 110 | 15 | 48% | 48% |
| Normal | $ 47 | 6 | 23% | 23% | $ 47 | 7 | 21% | 21% |
| Clarifying | $ 13 | 2 | 6% | 6% | $ 18 | 3 | 8% | 8% |
| Volumizing | $ 38 | 5 | 19% | 19% | $ 53 | 7 | 23% | 23% |
| Styling Aids | | | | | | | | |
| Spray | $ 37 | 5 | 38% | 39% | $ 38 | 5 | 37% | 37% |
| Balm | $ 14 | 2 | 15% | 15% | $ 17 | 2 | 17% | 17% |
| Curl | $ 18 | 2 | 19% | 19% | $ 16 | 2 | 16% | 16% |
| Mousse | $ 21 | 3 | 21% | 22% | $ 23 | 3 | 23% | 23% |
| Gel | $ 6 | 1 | 6% | 6% | $ 7 | 1 | 7% | 7% |

**Observations**

1. The lower priced cell had a strong week in most categories.
2. Hair penetration was 2.4% last week, down to the prior week of 2.5% in Test 1; and flat to the prior week at 2.4% in Test 2.
3. So Sexy Hair sales were up 6% in Sales $ in the lower priced test cell.
4. The lower priced test at 2/$12 was up 6% Hair $ sales, off of 27% more units. The Hair margin was down (4%) in the 2/$12 test.
5. Hair was down (22%) to plan last week.
6. Hair was 3.4% of shop in Easton, 1.8% in the Broadway store and 3.3% in Somerset.
7. New Hair merchandising was in effect Tuesday August 12th, but we have not seen a change to Hair penetration.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0921

## So Sexy Hair Aug Week 4

**Test 1 A**
$7 or 2/$12 — SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair Aug Week 4 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 3.5% | 2.9% | 1.4% | 2.7% | 2.2% | 3.2% |
| Garden | 0.3% | 0.3% | | -1.4% | -1.5% | |
| Prestige | 1.7% | 1.5% | TRX | 0.5% | 0.7% | TRX |
| Color | 0.1% | 0.4% | 2.1% | 2.0% | 2.2% | -0.5% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 334 | 55 | 2.2% | $ 430 | 74 | 2.8% |
| SHAMPOO | $ 113 | 19 | 34% | $ 139 | 24 | 32% |
| CONDITIONER | $ 96 | 16 | 29% | $ 125 | 22 | 29% |
| STYLING AIDS | $ 92 | 15 | 28% | $ 128 | 22 | 30% |
| TRIAL SIZE | $ 33 | 6 | 10% | $ 37 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 104 | 17 | 50% | $ 127 | 22 | 48% |
| Normal | $ 51 | 9 | 24% | $ 58 | 10 | 22% |
| Clarifying | $ 16 | 3 | 8% | $ 22 | 4 | 8% |
| Volumizing | $ 38 | 6 | 18% | $ 58 | 10 | 22% |
| Styling Aids | | | | | | |
| Spray | $ 33 | 5 | 36% | $ 47 | 8 | 37% |
| Balm | $ 16 | 3 | 18% | $ 19 | 3 | 15% |
| Curl | $ 15 | 2 | 16% | $ 21 | 4 | 17% |
| Mousse | $ 21 | 3 | 23% | $ 31 | 5 | 24% |
| Gel | $ 7 | 1 | 7% | $ 10 | 2 | 8% |

| Total Hair Performance versus Plan | Plan | Actual | Var | Var % |
|---|---|---|---|---|
| So Sexy Hair Aug Week 4 | $46,945 | $34,497 | -$12,449 | -27% |
| Launch to Date | $936,849 | $758,944 | -$177,905 | -19% |

**Test 1 B**
$7 or 2/$12* — SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"
* $7 price/no overlay starting Aug Week 4.

| | So Sexy Hair Aug Week 4 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 2.3% | 2.6% | -2.4% | 1.1% | 0.9% | -1.5% |
| Garden | 5.6% | 6.1% | | 0.5% | 0.9% | |
| Prestige | -2.3% | -1.5% | TRX | -0.8% | -0.6% | TRX |
| Color | -6.6% | -5.9% | 4.9% | -6.9% | -6.2% | 2.7% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 297 | 46 | 2.0% | $ 405 | 69 | 2.7% |
| SHAMPOO | $ 96 | 15 | 32% | $ 134 | 23 | 33% |
| CONDITIONER | $ 86 | 13 | 29% | $ 120 | 21 | 30% |
| STYLING AIDS | $ 84 | 13 | 28% | $ 115 | 20 | 29% |
| TRIAL SIZE | $ 31 | 5 | 11% | $ 35 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 90 | 14 | 49% | $ 121 | 21 | 48% |
| Normal | $ 42 | 6 | 23% | $ 56 | 9 | 22% |
| Clarifying | $ 9 | 2 | 5% | $ 20 | 3 | 8% |
| Volumizing | $ 41 | 6 | 22% | $ 57 | 10 | 23% |
| Styling Aids | | | | | | |
| Spray | $ 32 | 5 | 38% | $ 43 | 7 | 37% |
| Balm | $ 15 | 2 | 18% | $ 18 | 3 | 16% |
| Curl | $ 14 | 2 | 17% | $ 18 | 3 | 16% |
| Mousse | $ 19 | 3 | 22% | $ 26 | 4 | 22% |
| Gel | $ 5 | 1 | 6% | $ 10 | 2 | 9% |

**Test 2**
$8.50 or 2/$15 — SAS pricing: 3/$18
30 stores

| | So Sexy Hair Aug Week 4 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 0.6% | 0.4% | 0.1% | -0.3% | -0.4% | -0.3% |
| Garden | -3.4% | -3.5% | | -2.3% | -2.2% | |
| Prestige | -1.5% | -1.3% | TRX | -2.9% | -2.6% | TRX |
| Color | -1.9% | -0.8% | 0.5% | -1.1% | -0.4% | 0.0% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 328 | 45 | 2.2% | $ 375 | 53 | 2.5% |
| SHAMPOO | $ 101 | 13 | 31% | $ 118 | 16 | 31% |
| CONDITIONER | $ 94 | 12 | 29% | $ 109 | 15 | 29% |
| STYLING AIDS | $ 90 | 12 | 27% | $ 102 | 14 | 27% |
| TRIAL SIZE | $ 44 | 7 | 13% | $ 46 | 8 | 12% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 94 | 12 | 49% | $ 109 | 15 | 48% |
| Normal | $ 43 | 6 | 22% | $ 47 | 6 | 21% |
| Clarifying | $ 16 | 2 | 8% | $ 18 | 3 | 8% |
| Volumizing | $ 41 | 5 | 21% | $ 53 | 7 | 23% |
| Styling Aids | | | | | | |
| Spray | $ 37 | 5 | 41% | $ 38 | 5 | 37% |
| Balm | $ 17 | 2 | 19% | $ 18 | 2 | 17% |
| Curl | $ 10 | 1 | 11% | $ 16 | 2 | 15% |
| Mousse | $ 19 | 3 | 21% | $ 23 | 3 | 23% |
| Gel | $ 7 | 1 | 8% | $ 7 | 1 | 7% |

**Observations**

1. The lower priced cell was split into 2 test cells last week: Test 1A with the 2/$12 overlay; Test 1B without the 2/$12 overlay.
2. Removing the overlay pricing appears to have cost the cell approximately 6% in Hair Sales.
2. Hair penetration was down last week in all 3 test cells. This may be a result of "Labor Day sale" merchandise.
3. So Sexy Hair sales were nearly flat in Sales $ between the original higher and lower priced test cells.
4. The lower priced test at 2/$12 was up 2% Hair $ sales, off of 22% more units. The Hair margin was down (7%) in the 2/$12 test.
5. Hair was down (27%) to plan last week.
6. Hair was 3.6% of shop in Easton, 1.6% in the Broadway store, 3.4% in Somerset and 2.6% in Christiana.
7. New Hair merchandising was in effect Tuesday August 12th, but we have not seen a change to Hair penetration.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0922

## So Sexy Hair Sept Week 1

**Test 1 A**
$7 or 2/$12 SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair Sept Week 1 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 6.3% | 5.3% | 3.0% | 2.9% | 2.3% | 3.2% |
| Garden | -0.1% | 0.1% | | -1.3% | -1.3% | |
| Prestige | 3.6% | 2.7% | TRX | 0.6% | 0.8% | TRX |
| Color | 10.9% | 11.6% | 3.2% | 2.2% | 2.5% | -0.3% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 354 | 58 | 2.8% | $ 425 | 73 | 2.8% |
| SHAMPOO | $ 116 | 19 | 33% | $ 138 | 24 | 32% |
| CONDITIONER | $ 106 | 17 | 30% | $ 124 | 21 | 29% |
| STYLING AIDS | $ 99 | 16 | 28% | $ 127 | 22 | 30% |
| TRAVEL SIZE | $ 33 | 6 | 9% | $ 37 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 123 | 20 | 55% | $ 126 | 22 | 48% |
| Normal | $ 47 | 8 | 21% | $ 57 | 10 | 22% |
| Clarifying | $ 16 | 3 | 7% | $ 22 | 4 | 8% |
| Volumizing | $ 36 | 6 | 16% | $ 57 | 10 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 42 | 7 | 42% | $ 47 | 8 | 37% |
| Straightening Gel | $ 16 | 3 | 16% | $ 19 | 3 | 15% |
| Curl Enhancing Gel | $ 17 | 3 | 17% | $ 21 | 4 | 17% |
| Mousse | $ 19 | 3 | 19% | $ 31 | 5 | 24% |
| Sculpting Gel | $ 5 | 1 | 6% | $ 10 | 2 | 8% |

| Total Hair Performance versus Plan | $ Plan | $ Actual | | $ Var | % Var |
|---|---|---|---|---|---|
| So Sexy Hair Aug Week 4 | $34,730 | $30,683 | | -$4,047 | -12% |
| Launch to Date | $971,580 | $789,627 | | -$181,952 | -19% |

**Test 1 B**
$7 or 2/$12* SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"
* $7 price/no overlay starting Aug Week 4.

| | So Sexy Hair Sept Week 1 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 0.4% | 1.0% | -1.3% | 1.2% | 1.0% | -1.6% |
| Garden | -1.2% | -0.8% | | 0.6% | 1.0% | |
| Prestige | -1.7% | -1.1% | TRX | -0.9% | -0.6% | TRX |
| Color | -7.6% | -7.3% | 1.8% | -6.9% | -6.2% | 2.8% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 274 | 41 | 2.3% | $ 399 | 68 | 2.7% |
| SHAMPOO | $ 85 | 12 | 31% | $ 131 | 22 | 33% |
| CONDITIONER | $ 79 | 12 | 29% | $ 119 | 20 | 30% |
| STYLING AIDS | $ 70 | 10 | 26% | $ 114 | 19 | 28% |
| TRAVEL SIZE | $ 41 | 7 | 15% | $ 35 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 90 | 13 | 55% | $ 120 | 20 | 48% |
| Normal | $ 35 | 5 | 21% | $ 55 | 9 | 22% |
| Clarifying | $ 12 | 2 | 7% | $ 19 | 3 | 8% |
| Volumizing | $ 27 | 4 | 16% | $ 56 | 10 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 25 | 4 | 36% | $ 42 | 7 | 37% |
| Straightening Gel | $ 12 | 2 | 18% | $ 18 | 3 | 16% |
| Curl Enhancing Gel | $ 12 | 2 | 17% | $ 18 | 3 | 16% |
| Mousse | $ 17 | 3 | 25% | $ 26 | 4 | 23% |
| Sculpting Gel | $ 3 | 0 | 5% | $ 10 | 2 | 9% |

**Test 2**
$4.50 or 2/$15 SAS pricing: 3/$18
30 stores

| | So Sexy Hair Sept Week 1 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 3.3% | 3.0% | 0.2% | -0.2% | -0.2% | -0.3% |
| Garden | 0.1% | 0.2% | | -2.2% | -2.1% | |
| Prestige | -0.5% | -0.3% | TRX | -2.8% | -2.5% | TRX |
| Color | 2.9% | 3.6% | 3.1% | -1.0% | -0.3% | 0.1% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 314 | 43 | 2.5% | $ 372 | 52 | 2.5% |
| SHAMPOO | $ 94 | 12 | 30% | $ 117 | 16 | 31% |
| CONDITIONER | $ 88 | 12 | 28% | $ 108 | 15 | 29% |
| STYLING AIDS | $ 81 | 11 | 26% | $ 101 | 14 | 27% |
| TRAVEL SIZE | $ 50 | 8 | 16% | $ 46 | 8 | 12% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 84 | 11 | 46% | $ 108 | 15 | 48% |
| Normal | $ 40 | 5 | 22% | $ 47 | 6 | 21% |
| Clarifying | $ 13 | 2 | 7% | $ 18 | 2 | 8% |
| Volumizing | $ 44 | 6 | 24% | $ 52 | 7 | 23% |
| Styling Aids | | | | | | |
| Hairspray | $ 32 | 4 | 39% | $ 38 | 5 | 37% |
| Straightening Gel | $ 16 | 2 | 19% | $ 17 | 2 | 17% |
| Curl Enhancing Gel | $ 11 | 1 | 13% | $ 15 | 2 | 15% |
| Mousse | $ 19 | 3 | 24% | $ 23 | 3 | 23% |
| Sculpting Gel | $ 4 | 1 | 5% | $ 7 | 1 | 7% |

**Observations**

1. The lower priced cell was split into 2 test cells last week: Test 1A with the 2/$12 overlay; Test 1B without the 2/$12 overlay.
2. Removing the overlay pricing appears to have cost the cell approximately 18% in Hair Sales last week.
2. Hair penetration was similar to the season-to-date performance in all 3 test cells last week.
3. So Sexy Hair sales were up in Sales $ between the original higher and lower priced test cells.
4. The lower priced test at 2/$12 was up 13% Hair $ sales, off of 35% more units. The Hair margin was up 3.9% in the 2/$12 test.
5. Hair was down (12%) to plan last week.
6. Hair was 3.3% of shop in Easton, 2.8% in the Broadway store, 3.2% in Somerset and 1.9% in Christiana.
7. New Hair merchandising was in effect Tuesday August 12th, but we have not seen a change to Hair penetration.

Note: 36 of the 90 test stores are designated as Top 160

## So Sexy Hair Sept Week 2

**Test 1 A**
$7 or 2/$12 — SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair Sept Week 2 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 2.6% | 1.5% | 1.4% | 2.9% | 2.3% | 3.1% |
| Garden | 1.3% | 1.2% | | -1.2% | -1.3% | |
| Prestige | -1.8% | -2.8% | TRX | 0.6% | 0.6% | TRX |
| Color | 2.0% | 2.5% | 1.2% | 2.2% | 2.5% | -0.3% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 338 | 56 | 2.7% | $ 422 | 72 | 2.8% |
| SHAMPOO | $ 105 | 17 | 31% | $ 137 | 23 | 32% |
| CONDITIONER | $ 95 | 16 | 28% | $ 123 | 21 | 29% |
| STYLING AIDS | $ 99 | 16 | 29% | $ 126 | 21 | 30% |
| TRAVEL SIZE | $ 39 | 7 | 12% | $ 36 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 101 | 17 | 51% | $ 125 | 21 | 48% |
| Normal | $ 44 | 7 | 22% | $ 56 | 10 | 22% |
| Clarifying | $ 14 | 2 | 7% | $ 22 | 4 | 8% |
| Volumizing | $ 40 | 7 | 20% | $ 56 | 10 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 38 | 6 | 39% | $ 46 | 8 | 37% |
| Straightening Gel | $ 17 | 3 | 17% | $ 18 | 3 | 15% |
| Curl Enhancing Gel | $ 14 | 2 | 14% | $ 21 | 4 | 17% |
| Mousse | $ 24 | 4 | 24% | $ 30 | 5 | 24% |
| Sculpting Gel | $ 7 | 1 | 7% | $ 10 | 2 | 8% |

| Total Hair Performance versus Plan | Plan | Actual | $ Var | % Var |
|---|---|---|---|---|
| So Sexy Hair Sept Week 2 | $29,994 | $27,985 | -$2,010 | -7% |
| Launch to Date | $1,001,574 | $817,612 | -$183,962 | -18% |

**Test 1 B**
$7 or 2/$12* — SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"
* $7 price/no overlay starting Aug Week 4.

| | So Sexy Hair Sept Week 2 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 0.4% | 0.5% | -2.7% | 1.2% | 1.0% | -1.6% |
| Garden | -0.6% | -0.1% | | 0.6% | 1.0% | |
| Prestige | -1.2% | -0.6% | TRX | -0.8% | -0.5% | TRX |
| Color | -7.6% | -8.1% | 3.1% | -7.0% | -6.3% | 2.8% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 252 | 38 | 2.0% | $ 393 | 66 | 2.6% |
| SHAMPOO | $ 78 | 11 | 31% | $ 129 | 22 | 33% |
| CONDITIONER | $ 71 | 10 | 28% | $ 116 | 20 | 30% |
| STYLING AIDS | $ 66 | 10 | 26% | $ 111 | 19 | 28% |
| TRAVEL SIZE | $ 37 | 6 | 15% | $ 36 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 70 | 10 | 47% | $ 118 | 20 | 48% |
| Normal | $ 32 | 5 | 21% | $ 54 | 9 | 22% |
| Clarifying | $ 11 | 2 | 7% | $ 19 | 3 | 8% |
| Volumizing | $ 35 | 5 | 24% | $ 55 | 9 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 27 | 4 | 41% | $ 41 | 7 | 37% |
| Straightening Gel | $ 10 | 1 | 15% | $ 18 | 3 | 16% |
| Curl Enhancing Gel | $ 11 | 2 | 17% | $ 18 | 3 | 16% |
| Mousse | $ 13 | 2 | 20% | $ 25 | 4 | 22% |
| Sculpting Gel | $ 5 | 1 | 7% | $ 10 | 2 | 9% |

**Test 2**
$8.50 or 2/$15 — SAS pricing: 3/$18
30 stores

| | So Sexy Hair Sept Week 2 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 3.0% | 2.7% | 0.5% | -0.1% | -0.1% | -0.3% |
| Garden | 0.9% | 1.1% | | -2.1% | -2.0% | |
| Prestige | -1.6% | -1.7% | TRX | -2.7% | -2.5% | TRX |
| Color | 7.7% | 7.9% | 2.5% | -0.7% | 0.0% | 0.2% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 292 | 40 | 2.3% | $ 369 | 52 | 2.5% |
| SHAMPOO | $ 89 | 12 | 30% | $ 115 | 16 | 31% |
| CONDITIONER | $ 83 | 11 | 28% | $ 107 | 15 | 29% |
| STYLING AIDS | $ 76 | 10 | 26% | $ 100 | 14 | 27% |
| TRAVEL SIZE | $ 45 | 8 | 15% | $ 47 | 8 | 13% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 88 | 12 | 51% | $ 107 | 15 | 48% |
| Normal | $ 40 | 5 | 23% | $ 46 | 6 | 21% |
| Clarifying | $ 12 | 2 | 7% | $ 18 | 2 | 8% |
| Volumizing | $ 33 | 5 | 19% | $ 51 | 7 | 23% |
| Styling Aids | | | | | | |
| Hairspray | $ 31 | 4 | 40% | $ 37 | 5 | 38% |
| Straightening Gel | $ 11 | 2 | 15% | $ 17 | 2 | 17% |
| Curl Enhancing Gel | $ 11 | 1 | 14% | $ 15 | 2 | 15% |
| Mousse | $ 18 | 2 | 23% | $ 23 | 3 | 23% |
| Sculpting Gel | $ 5 | 1 | 7% | $ 7 | 1 | 7% |

### Observations

1. The lower priced cell was split into 2 test cells: Test 1A with the 2/$12 overlay; Test 1B without the 2/$12 overlay.
2. Removing the overlay pricing continues to cost the cell approximately 18% in Hair Sales.
2. Hair penetration was similar to the season-to-date performance in the original lower priced and higher priced cells.
3. So Sexy Hair sales were up 15% in Sales $ between the original higher and lower priced test cells.
4. The lower priced test at 2/$12 was up 15% Hair $ sales, off of 39% more units. The Hair margin was up 5.8% in the 2/$12 test.
5. Hair was down (7%) to plan last week.
6. Hair was 3.8% of shop in Easton, 2.7% in the Broadway store, 2.9% in Somerset and 1.4% in Christiana.
7. New Hair merchandising was in effect Tuesday August 12th, but we have not seen a change to Hair penetration.

Note: 36 of the 90 test stores are designated as Top 160

## So Sexy Hair Sept Week 3

**Test 1 A**
$7 or 2/$12 SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair Sept Week 3 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -4.4% | -5.3% | 1.4% | 2.6% | 2.0% | 3.0% |
| Garden | -9.1% | -8.9% | | -1.5% | -1.5% | |
| Prestige | -5.6% | -6.2% | TRX | 0.3% | 0.3% | TRX |
| Color | -7.0% | -7.0% | -5.8% | 1.9% | 2.1% | -0.4% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 311 | 52 | 2.5% | $ 417 | 71 | 2.8% |
| SHAMPOO | $ 96 | 16 | 31% | $ 135 | 23 | 32% |
| CONDITIONER | $ 90 | 15 | 29% | $ 121 | 21 | 29% |
| STYLING AIDS | $ 94 | 15 | 30% | $ 124 | 21 | 30% |
| TRAVEL SIZE | $ 31 | 5 | 10% | $ 36 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 88 | 15 | 47% | $ 124 | 21 | 48% |
| Normal | $ 50 | 8 | 27% | $ 56 | 10 | 22% |
| Clarifying | $ 15 | 2 | 8% | $ 22 | 4 | 8% |
| Volumizing | $ 34 | 6 | 18% | $ 55 | 9 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 37 | 6 | 39% | $ 46 | 8 | 37% |
| Straightening Gel | $ 15 | 2 | 16% | $ 18 | 3 | 15% |
| Curl Enhancing Gel | $ 14 | 2 | 15% | $ 21 | 3 | 17% |
| Mousse | $ 22 | 4 | 24% | $ 30 | 5 | 24% |
| Sculpting Gel | $ 6 | 1 | 6% | $ 9 | 2 | 8% |

| Total Hair Performance versus Plan | Plan | Actual | | Var. $ | Var. % |
|---|---|---|---|---|---|
| So Sexy Hair Sept Week 3 | $26,311 | $32,636 | | $6,325 | 24% |
| Launch to Date | $1,027,884 | $850,248 | | -$177,636 | -17% |

**Test 1 B**
$7 or 2/$12* SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"
* $7 price/no overlay starting Aug Week 4.

| | So Sexy Hair Sept Week 3 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -4.1% | -4.2% | -1.5% | 0.9% | 0.8% | -1.7% |
| Garden | -5.2% | -5.0% | | 0.4% | 0.8% | |
| Prestige | -6.0% | -5.8% | TRX | -1.0% | -0.8% | TRX |
| Color | -13.5% | -13.1% | -2.6% | -7.3% | -6.6% | 2.6% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 288 | 43 | 2.3% | $ 388 | 65 | 2.6% |
| SHAMPOO | $ 85 | 12 | 30% | $ 127 | 21 | 33% |
| CONDITIONER | $ 76 | 11 | 26% | $ 115 | 19 | 30% |
| STYLING AIDS | $ 84 | 12 | 29% | $ 110 | 18 | 28% |
| TRAVEL SIZE | $ 43 | 7 | 15% | $ 36 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 83 | 12 | 51% | $ 116 | 20 | 48% |
| Normal | $ 37 | 5 | 23% | $ 53 | 9 | 22% |
| Clarifying | $ 11 | 2 | 7% | $ 18 | 3 | 8% |
| Volumizing | $ 30 | 4 | 19% | $ 54 | 9 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 34 | 5 | 40% | $ 41 | 7 | 37% |
| Straightening Gel | $ 16 | 2 | 19% | $ 18 | 3 | 16% |
| Curl Enhancing Gel | $ 13 | 2 | 15% | $ 18 | 3 | 16% |
| Mousse | $ 16 | 2 | 19% | $ 25 | 4 | 22% |
| Sculpting Gel | $ 6 | 1 | 7% | $ 9 | 2 | 9% |

**Test 2**
$8.50 or 2/$15 SAS pricing: 3/$18
30 stores

| | So Sexy Hair Sept Week 3 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -5.3% | -5.6% | -0.6% | -0.2% | -0.3% | -0.3% |
| Garden | -8.6% | -8.6% | | -2.3% | -2.2% | |
| Prestige | -8.6% | -8.6% | TRX | -2.9% | -2.7% | TRX |
| Color | -4.7% | -4.2% | -4.6% | -0.9% | -0.2% | 0.1% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 293 | 40 | 2.3% | $ 365 | 51 | 2.5% |
| SHAMPOO | $ 90 | 12 | 31% | $ 114 | 16 | 31% |
| CONDITIONER | $ 79 | 11 | 27% | $ 106 | 15 | 29% |
| STYLING AIDS | $ 82 | 11 | 28% | $ 99 | 13 | 27% |
| TRAVEL SIZE | $ 42 | 7 | 14% | $ 46 | 8 | 13% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 78 | 10 | 46% | $ 106 | 15 | 48% |
| Normal | $ 38 | 5 | 22% | $ 46 | 6 | 21% |
| Clarifying | $ 14 | 2 | 8% | $ 17 | 2 | 8% |
| Volumizing | $ 39 | 5 | 23% | $ 51 | 7 | 23% |
| Styling Aids | | | | | | |
| Hairspray | $ 32 | 4 | 39% | $ 37 | 5 | 38% |
| Straightening Gel | $ 13 | 2 | 16% | $ 17 | 2 | 17% |
| Curl Enhancing Gel | $ 11 | 2 | 14% | $ 15 | 2 | 15% |
| Mousse | $ 20 | 3 | 25% | $ 23 | 3 | 23% |
| Sculpting Gel | $ 5 | 1 | 6% | $ 7 | 1 | 7% |

### Observations

1. The lower priced cell was split into 2 test cells: Test 1A with the 2/$12 overlay; Test 1B without the 2/$12 overlay.
2. Removing the overlay pricing continues to cost the cell in Hair Sales, approximately (4%) last week.
2. Hair penetration is mot maintaining its launch-to-date perfirmance in any of the cells.
3. So Sexy Hair sales were up 10% in Sales $ between the original higher and lower priced test cells.
4. The lower priced test at 2/$12 was up 10% Hair $ sales, off of 29% more units. The Hair margin was down (3%) in the 2/$12 test.
5. Hair was up 24% to plan last week.
6. Hair was 32.7% of shop in Easton, 2.1% in the Broadway store, 2.0% in Somerset, 1.6% in Christiana and 2.4 in Topanga.
7. New Hair merchandising was in effect Tuesday August 12th, but we have not seen a change to Hair penetration.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0925

## So Sexy Hair Sept Week 4

**Test 1 A**
$7 or 2/$12 SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"

| | So Sexy Hair Sept Week 4 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 2.4% | 1.2% | 4.4% | 2.7% | 2.0% | 3.0% |
| Garden | -4.8% | -4.8% | | -1.5% | -1.5% | |
| Prestige | 0.5% | -0.2% | TRX | 0.4% | 0.4% | TRX |
| Color | 5.2% | 4.9% | -2.0% | 2.2% | 2.4% | -0.3% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 352 | 59 | 2.7% | $ 414 | 71 | 2.8% |
| SHAMPOO | $ 111 | 19 | 32% | $ 134 | 23 | 32% |
| CONDITIONER | $ 100 | 17 | 28% | $ 120 | 21 | 29% |
| STYLING AIDS | $ 101 | 17 | 29% | $ 123 | 21 | 30% |
| TRAVEL SIZE | $ 40 | 7 | 11% | $ 36 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 101 | 17 | 48% | $ 123 | 21 | 48% |
| Normal | $ 49 | 8 | 23% | $ 56 | 10 | 22% |
| Clarifying | $ 18 | 3 | 8% | $ 21 | 4 | 8% |
| Volumizing | $ 44 | 7 | 21% | $ 54 | 9 | 21% |
| Styling Aids | | | | | | |
| Hairspray | $ 38 | 6 | 37% | $ 46 | 8 | 37% |
| Straightening Gel | $ 18 | 3 | 18% | $ 18 | 3 | 15% |
| Curl Enhancing Gel | $ 15 | 3 | 15% | $ 20 | 3 | 17% |
| Mousse | $ 25 | 4 | 24% | $ 30 | 5 | 24% |
| Sculpting Gel | $ 5 | 1 | 5% | $ 9 | 2 | 8% |

| Total Hair Performance versus Plan | Plan $ | Actual $ | | $ Var | Var % |
|---|---|---|---|---|---|
| So Sexy Hair Sept Week 4 | $25,258 | $29,889 | | $4,631 | 18% |
| Launch to Date | $1,053,143 | $880,137 | | -$173,005 | -16% |

**Test 1 B**
$7 or 2/$12* SAS pricing: 4/$20
58 stores: Easton, 1981 Broadway, and Somerset excluded from "average"
* $7 price/no overlay starting Aug Week 4.

| | So Sexy Hair Sept Week 4 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -1.0% | -1.3% | -1.0% | 0.9% | 0.8% | -1.7% |
| Garden | 1.7% | 1.8% | | 0.4% | 0.8% | |
| Prestige | -4.7% | -4.5% | TRX | -1.1% | -0.9% | TRX |
| Color | -13.1% | -13.2% | 0.0% | -7.3% | -6.6% | 2.6% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 276 | 41 | 2.2% | $ 383 | 64 | 2.6% |
| SHAMPOO | $ 84 | 12 | 30% | $ 125 | 21 | 33% |
| CONDITIONER | $ 77 | 11 | 28% | $ 113 | 19 | 30% |
| STYLING AIDS | $ 75 | 11 | 27% | $ 109 | 18 | 28% |
| TRAVEL SIZE | $ 40 | 7 | 15% | $ 36 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 81 | 12 | 50% | $ 115 | 19 | 48% |
| Normal | $ 33 | 5 | 21% | $ 52 | 9 | 22% |
| Clarifying | $ 9 | 1 | 5% | $ 18 | 3 | 8% |
| Volumizing | $ 38 | 5 | 23% | $ 53 | 9 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 28 | 4 | 37% | $ 40 | 7 | 37% |
| Straightening Gel | $ 14 | 2 | 18% | $ 17 | 3 | 16% |
| Curl Enhancing Gel | $ 12 | 2 | 17% | $ 17 | 3 | 16% |
| Mousse | $ 16 | 2 | 21% | $ 24 | 4 | 22% |
| Sculpting Gel | $ 6 | 1 | 8% | $ 9 | 2 | 8% |

**Test 2**
$8.50 or 2/$15 SAS pricing: 3/$18
30 stores

| | So Sexy Hair Sept Week 4 | | | Launch To Date | | |
|---|---|---|---|---|---|---|
| | Total Shop Results | | | Total Shop Results | | |
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 2.4% | 2.0% | 0.0% | -0.1% | -0.2% | -0.3% |
| Garden | -0.9% | -0.8% | | -2.2% | -2.1% | |
| Prestige | -0.6% | -0.7% | TRX | -2.8% | -2.6% | TRX |
| Color | -0.6% | -0.3% | 2.4% | -0.7% | 0.0% | 0.3% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 302 | 42 | 2.3% | $ 362 | 51 | 2.5% |
| SHAMPOO | $ 87 | 12 | 29% | $ 113 | 16 | 31% |
| CONDITIONER | $ 82 | 11 | 27% | $ 105 | 14 | 29% |
| STYLING AIDS | $ 91 | 12 | 30% | $ 98 | 13 | 27% |
| TRAVEL SIZE | $ 41 | 7 | 14% | $ 46 | 8 | 13% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 78 | 11 | 46% | $ 105 | 14 | 48% |
| Normal | $ 39 | 5 | 23% | $ 46 | 6 | 21% |
| Clarifying | $ 13 | 2 | 8% | $ 17 | 2 | 8% |
| Volumizing | $ 39 | 5 | 23% | $ 50 | 7 | 23% |
| Styling Aids | | | | | | |
| Hairspray | $ 38 | 5 | 42% | $ 37 | 5 | 38% |
| Straightening Gel | $ 17 | 2 | 19% | $ 17 | 2 | 17% |
| Curl Enhancing Gel | $ 11 | 1 | 12% | $ 15 | 2 | 15% |
| Mousse | $ 19 | 2 | 21% | $ 22 | 3 | 23% |
| Sculpting Gel | $ 6 | 1 | 7% | $ 7 | 1 | 7% |

**Observations**

1. The lower priced cell was split into 2 test cells: Test 1A with the 2/$12 overlay; Test 1B without the 2/$12 overlay.
2. Removing the overlay pricing continues to cost the cell in Hair Sales, approximately (4%) last week.
2. Hair penetration picked up last week in the lower priced cell, and came close to the launch-to-date results.
3. So Sexy Hair sales were up 16% in Sales $ between the original higher and lower priced test cells.
4. The lower priced test at 2/$12 was up 16% Hair $ sales, off of 40% more units. The Hair margin was up 5.5% in the 2/$12 test.
5. Hair was up 18% to plan last week.
6. Hair was 1.4% of shop in Easton, 2.1% in the Broadway store, 4.3% in Somerset, 1.3% in Christiana and 2.7% in Topanga.
7. New Hair merchandising was in effect Tuesday August 12th, but we have not seen a change to Hair penetration.

Note: 36 of the 90 test stores are designated as Top 160

## So Sexy Hair Sept Week 5

**Test 1 A**
$7 or 2/$12 SAS pricing: 4/$20
31 stores; Easton, 1981 Broadway, and Somerset excluded from "average"
*Oct 14th- Hair in Zone 1

| | So Sexy Hair Sept Week 5 – Total Shop Results | | | Launch To Date – Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 2.5% | 1.3% | 2.0% | 2.7% | 2.0% | 3.0% |
| Garden | -2.2% | -2.1% | | -1.6% | -1.6% | |
| Prestige | -0.5% | -0.6% | TRX | 0.3% | 0.3% | TRX |
| Color | 2.1% | 2.6% | 0.5% | 2.3% | 2.5% | -0.3% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 361 | 63 | 2.7% | $ 412 | 70 | 2.8% |
| SHAMPOO | $ 111 | 19 | 31% | $ 133 | 23 | 32% |
| CONDITIONER | $ 96 | 17 | 27% | $ 119 | 21 | 29% |
| STYLING AIDS | $ 113 | 19 | 31% | $ 123 | 21 | 30% |
| TRAVEL SIZE | $ 41 | 7 | 11% | $ 37 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 105 | 18 | 50% | $ 122 | 21 | 48% |
| Normal | $ 54 | 9 | 26% | $ 56 | 10 | 22% |
| Clarifying | $ 10 | 2 | 5% | $ 21 | 4 | 8% |
| Volumizing | $ 39 | 7 | 19% | $ 54 | 9 | 21% |
| Styling Aids | | | | | | |
| Hairspray | $ 43 | 7 | 38% | $ 45 | 8 | 37% |
| Straightening Gel | $ 19 | 3 | 17% | $ 18 | 3 | 15% |
| Curl Enhancing Gel | $ 17 | 3 | 15% | $ 20 | 3 | 16% |
| Mousse | $ 26 | 4 | 23% | $ 30 | 5 | 24% |
| Sculpting Gel | $ 8 | 1 | 7% | $ 9 | 2 | 7% |

| Total Hair Performance versus Plan | Plan | Actual | Var $ | Var % |
|---|---|---|---|---|
| So Sexy Hair Sept Week 5 | $26,837 | $31,796 | $4,959 | 18% |
| Launch to Date | $1,079,980 | $911,933 | -$168,047 | -16% |

**Test 1 B**
$7 SAS pricing: 4/$20
30 stores
* $7 price/no 2/$12 overlay starting Aug Week 4.

| | So Sexy Hair Sept Week 5 – Total Shop Results | | | Launch To Date – Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -0.5% | -0.6% | -0.5% | 0.9% | 0.8% | -1.6% |
| Garden | 0.9% | 1.3% | | 0.5% | 0.9% | |
| Prestige | -3.1% | -2.3% | TRX | -1.2% | -0.9% | TRX |
| Color | -12.4% | -12.5% | 0.1% | -7.4% | -6.7% | 2.6% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 294 | 46 | 2.3% | $ 380 | 64 | 2.6% |
| SHAMPOO | $ 88 | 13 | 30% | $ 124 | 21 | 33% |
| CONDITIONER | $ 82 | 13 | 28% | $ 112 | 19 | 29% |
| STYLING AIDS | $ 80 | 12 | 27% | $ 108 | 18 | 28% |
| TRAVEL SIZE | $ 44 | 8 | 15% | $ 36 | 6 | 10% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 97 | 15 | 57% | $ 114 | 19 | 48% |
| Normal | $ 29 | 4 | 17% | $ 51 | 9 | 22% |
| Clarifying | $ 14 | 2 | 8% | $ 18 | 3 | 8% |
| Volumizing | $ 30 | 5 | 17% | $ 53 | 9 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 32 | 5 | 40% | $ 40 | 7 | 37% |
| Straightening Gel | $ 14 | 2 | 18% | $ 17 | 3 | 16% |
| Curl Enhancing Gel | $ 13 | 2 | 16% | $ 17 | 3 | 16% |
| Mousse | $ 17 | 3 | 21% | $ 24 | 4 | 22% |
| Sculpting Gel | $ 4 | 1 | 5% | $ 9 | 2 | 8% |

**Test 2**
$8.50 or 2/$15 SAS pricing: 3/$18
30 stores
* Oct 10th Overlay deal change from 2/$15 to 2/$12

| | So Sexy Hair Sept Week 5 – Total Shop Results | | | Launch To Date – Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 3.8% | 3.6% | 1.0% | 0.1% | 0.0% | -0.3% |
| Garden | -0.6% | -0.3% | | -2.2% | -2.1% | |
| Prestige | 0.3% | 0.6% | TRX | -2.7% | -2.5% | TRX |
| Color | 4.7% | 5.0% | 2.7% | -0.5% | 0.3% | 0.4% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 332 | 48 | 2.5% | $ 361 | 51 | 2.5% |
| SHAMPOO | $ 97 | 14 | 29% | $ 113 | 15 | 31% |
| CONDITIONER | $ 89 | 12 | 27% | $ 104 | 14 | 29% |
| STYLING AIDS | $ 97 | 13 | 29% | $ 99 | 13 | 27% |
| TRAVEL SIZE | $ 49 | 9 | 15% | $ 46 | 8 | 13% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 96 | 13 | 51% | $ 104 | 14 | 48% |
| Normal | $ 43 | 6 | 23% | $ 45 | 6 | 21% |
| Clarifying | $ 8 | 1 | 4% | $ 17 | 2 | 8% |
| Volumizing | $ 40 | 6 | 21% | $ 50 | 7 | 23% |
| Styling Aids | | | | | | |
| Hairspray | $ 39 | 5 | 40% | $ 37 | 5 | 38% |
| Straightening Gel | $ 14 | 2 | 14% | $ 17 | 2 | 17% |
| Curl Enhancing Gel | $ 15 | 2 | 15% | $ 15 | 2 | 15% |
| Mousse | $ 24 | 3 | 24% | $ 22 | 3 | 23% |
| Sculpting Gel | $ 6 | 1 | 6% | $ 7 | 1 | 7% |

**Observations**

1. The lower priced cell was split into 2 test cells: Test 1A with the 2/$12 overlay; Test 1B without the 2/$12 overlay.
2. Removing the overlay pricing continues to cost the cell in Hair Sales, approximately (12%) last week.
2. Hair penetration continues to hover at 2.7%-2.8% in the lower priced cell.
3. So Sexy Hair sales were up 9% in Sales $ between the original higher and lower priced test cells.
4. The lower priced test at 2/$12 was up 9% Hair $ sales, off of 30% more units. The Hair margin was flat in the 2/$12 test.
5. Hair was up 18% to plan last week.
6. Hair was 4.1% of shop in Easton, 3.3% in the Broadway store, 3.3% in Somerset, 1.2% in Christiana and 2.2% in Topanga.
7. New Hair merchandising was in effect Tuesday August 12th, but we have not seen a change to Hair penetration.
8. Test Cell 1 will move to Zone 1 on Oct 14th
9. The $8.50 test cell will move to a 2/$12 overlay on October 10th.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0927

## So Sexy Hair Oct Week 1

**Test 1 A**
$7 or 2/$12; SAS 4/$20
4/$19.99
Zone 1

Apri Wk 2- Oct Wk 1
Columbus Weekend
Oct Wk 2-

| | So Sexy Hair Oct Week 1 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 3.6% | 2.0% | 3.7% | 2.7% | 2.0% | 3.0% |
| Garden | -1.6% | -1.9% | | -1.6% | -1.6% | |
| Prestige | 1.3% | 0.8% | TRX | 0.4% | 0.3% | TRX |
| Color | 1.1% | 1.1% | -0.1% | 2.2% | 2.4% | -0.3% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 416 | 79 | 3.1% | $ 412 | 71 | 2.8% |
| SHAMPOO | $ 126 | 24 | 30% | $ 133 | 23 | 32% |
| CONDITIONER | $ 112 | 21 | 27% | $ 119 | 21 | 29% |
| STYLING AIDS | $ 133 | 25 | 32% | $ 123 | 21 | 30% |
| TRAVEL SIZE | $ 45 | 9 | 11% | $ 37 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 116 | 22 | 49% | $ 122 | 21 | 48% |
| Normal | $ 56 | 11 | 24% | $ 56 | 10 | 22% |
| Clarifying | $ 17 | 3 | 7% | $ 21 | 4 | 8% |
| Volumizing | $ 49 | 9 | 20% | $ 54 | 9 | 21% |
| Styling Aids | | | | | | |
| Hairspray | $ 51 | 10 | 38% | $ 46 | 8 | 37% |
| Straightening Gel | $ 23 | 4 | 17% | $ 18 | 3 | 15% |
| Curl Enhancing Gel | $ 18 | 3 | 13% | $ 20 | 3 | 16% |
| Mousse | $ 33 | 6 | 25% | $ 29 | 5 | 24% |
| Sculpting Gel | $ 8 | 2 | 6% | $ 9 | 2 | 7% |

| Total Hair Performance versus Plan | Plan | Actual | [illegible] | [illegible] |
|---|---|---|---|---|
| So Sexy Hair Oct Week 1 | $35,205 | $33,985 | -$1,221 | -3% |
| Launch To Date | $1,115,185 | $945,918 | -$169,267 | -15% |

**Test 1 B**
$7 or 2/$12; SAS 4/$20
$7 straight ticket
4/$19.99

Apri Wk 2- Aug Wk 3
Aug Wk 4-
Columbus Weekend

| | So Sexy Hair Oct Week 1 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -0.6% | -1.0% | -0.3% | 0.9% | 0.7% | -1.6% |
| Garden | -0.2% | -0.1% | | 0.5% | 0.9% | |
| Prestige | -5.7% | -5.1% | TRX | -1.3% | -1.0% | TRX |
| Color | -5.9% | -2.0% | -0.3% | -7.4% | -6.6% | 2.5% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 367 | 67 | 2.9% | $ 378 | 63 | 2.6% |
| SHAMPOO | $ 110 | 20 | 30% | $ 123 | 21 | 33% |
| CONDITIONER | $ 101 | 19 | 27% | $ 111 | 19 | 29% |
| STYLING AIDS | $ 114 | 21 | 31% | $ 107 | 18 | 28% |
| TRAVEL SIZE | $ 43 | 8 | 12% | $ 37 | 6 | 10% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 108 | 20 | 51% | $ 114 | 19 | 49% |
| Normal | $ 48 | 9 | 23% | $ 51 | 9 | 22% |
| Clarifying | $ 15 | 3 | 7% | $ 18 | 3 | 8% |
| Volumizing | $ 40 | 7 | 19% | $ 52 | 9 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 45 | 8 | 39% | $ 40 | 7 | 37% |
| Straightening Gel | $ 18 | 3 | 15% | $ 17 | 3 | 16% |
| Curl Enhancing Gel | $ 15 | 3 | 14% | $ 17 | 3 | 16% |
| Mousse | $ 30 | 5 | 26% | $ 24 | 4 | 22% |
| Sculpting Gel | $ 6 | 1 | 5% | $ 9 | 1 | 8% |

**Test 2**
$8.50 or 2/$15; SAS 3/$18
3/$17.99
$8.50 or 2/$12

Apri Wk 2- Oct Wk 1
Columbus Weekend
Oct Wk 2-

| | So Sexy Hair Oct Week 1 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 1.3% | 1.2% | 2.2% | 0.1% | 0.0% | -0.3% |
| Garden | -3.4% | -3.4% | | -2.2% | -2.1% | |
| Prestige | -0.5% | 0.1% | TRX | -2.7% | -2.4% | TRX |
| Color | 0.3% | 0.6% | -0.8% | -0.4% | 0.5% | 0.4% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 312 | 50 | 2.4% | $ 359 | 51 | 2.5% |
| SHAMPOO | $ 94 | 15 | 30% | $ 112 | 15 | 31% |
| CONDITIONER | $ 86 | 14 | 28% | $ 103 | 14 | 29% |
| STYLING AIDS | $ 91 | 15 | 29% | $ 98 | 13 | 27% |
| TRAVEL SIZE | $ 41 | 7 | 13% | $ 46 | 8 | 13% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 89 | 14 | 49% | $ 104 | 14 | 48% |
| Normal | $ 41 | 6 | 23% | $ 45 | 6 | 21% |
| Clarifying | $ 14 | 2 | 8% | $ 17 | 2 | 8% |
| Volumizing | $ 37 | 6 | 20% | $ 49 | 7 | 23% |
| Styling Aids | | | | | | |
| Hairspray | $ 37 | 6 | 40% | $ 37 | 5 | 38% |
| Straightening Gel | $ 18 | 3 | 19% | $ 17 | 2 | 17% |
| Curl Enhancing Gel | $ 12 | 2 | 13% | $ 15 | 2 | 15% |
| Mousse | $ 21 | 3 | 23% | $ 22 | 3 | 23% |
| Sculpting Gel | $ 4 | 1 | 5% | $ 7 | 1 | 7% |

**Observations**

1. The lower priced cell was split into 2 test cells: Test 1A with the 2/$12 overlay; Test 1B without the 2/$12 overlay.
2. Removing the overlay pricing continues to cost the cell in Hair Sales, approximately (6%) last week.
2. Hair penetration was strong in Oct week 1(which included the full Columbus Day sale weekend.)
3. So Sexy Hair sales were up 33% in Sales $ between the original higher and lower priced test cells.
4. The lower priced test at 4/$19.99 was up 33% Hair $ sales, off of 58% more units. The Hair margin was up 30% in the 4/$19.99 test.
5. Hair was down (3%) to plan last week.
6. Hair was 3.6% of shop in Easton, 2.9% in the Broadway store, 3.0% in Somerset, 1.4% in Christiana and 2.2% in Topanga.
7. New Hair merchandising was in effect Tuesday August 12th, but we have not seen a change to Hair penetration.
8. Test Cell 1 will move to Zone 1 on Oct 14th
9. The $8.50 test cell will move to a 2/$12 overlay on October 10th.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0928

## So Sexy Hair Oct Week 3

**Test 1 A**
$7 or 2/$12; SAS 4/$20 — April Wk 2- Oct Wk 1
4/$19.99 — Columbus Weekend
Zone 1 — Oct Wk 2-

| | So Sexy Hair Oct Week 3 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -2.5% | -3.0% | 0.6% | 2.8% | 2.1% | 3.0% |
| Garden | -7.0% | -7.0% | | -1.4% | -1.4% | |
| Prestige | -1.8% | -2.0% | TRX | 0.5% | 0.5% | TRX |
| Color | -0.3% | -0.2% | -3.1% | 2.0% | 2.2% | -0.2% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 291 | 48 | 2.2% | $ 405 | 69 | 2.7% |
| SHAMPOO | $ 90 | 15 | 31% | $ 130 | 22 | 32% |
| CONDITIONER | $ 83 | 14 | 28% | $ 117 | 20 | 29% |
| STYLING AIDS | $ 90 | 15 | 31% | $ 121 | 21 | 30% |
| TRAVEL SIZE | $ 28 | 5 | 10% | $ 37 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 79 | 13 | 46% | $ 120 | 21 | 48% |
| Normal | $ 42 | 7 | 24% | $ 55 | 9 | 22% |
| Clarifying | $ 12 | 2 | 7% | $ 20 | 4 | 8% |
| Volumizing | $ 40 | 7 | 23% | $ 53 | 9 | 21% |
| Styling Aids | | | | | | |
| Hairspray | $ 35 | 6 | 40% | $ 45 | 8 | 37% |
| Straightening Gel | $ 13 | 2 | 14% | $ 18 | 3 | 15% |
| Curl Enhancing Gel | $ 13 | 2 | 14% | $ 19 | 3 | 16% |
| Mousse | $ 22 | 4 | 24% | $ 29 | 5 | 24% |
| Sculpting Gel | $ 7 | 1 | 7% | $ 9 | 2 | 7% |

| Total Hair Performance versus Plan | Plan $ | Actual $ | Var $ | Var % |
|---|---|---|---|---|
| So Sexy Hair Oct Week 3 | $30,276 | $29,591 | -$685 | -2% |
| Launch To Date | $1,180,797 | $1,007,706 | -$173,091 | -15% |

**Test 1 B**
$7 or 2/$12; SAS 4/$20 — April Wk 2- Aug Wk 3
$7 straight ticket — Aug Wk 4-
4/$19.99 — Columbus Weekend

| | So Sexy Hair Oct Week 3 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -6.3% | -6.0% | -3.8% | 0.8% | 0.6% | -1.7% |
| Garden | -3.5% | -2.9% | | 0.5% | 0.9% | |
| Prestige | -7.0% | -6.4% | TRX | -1.4% | -1.2% | TRX |
| Color | -7.9% | -8.1% | -2.5% | -7.5% | -6.7% | 2.5% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 269 | 42 | 2.1% | $ 373 | 63 | 2.6% |
| SHAMPOO | $ 83 | 13 | 31% | $ 121 | 20 | 32% |
| CONDITIONER | $ 73 | 12 | 27% | $ 109 | 18 | 29% |
| STYLING AIDS | $ 80 | 12 | 30% | $ 106 | 18 | 28% |
| TRAVEL SIZE | $ 32 | 6 | 12% | $ 37 | 6 | 10% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 76 | 12 | 48% | $ 112 | 19 | 49% |
| Normal | $ 33 | 5 | 21% | $ 50 | 8 | 22% |
| Clarifying | $ 7 | 1 | 5% | $ 17 | 3 | 7% |
| Volumizing | $ 40 | 6 | 26% | $ 51 | 9 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 27 | 4 | 34% | $ 40 | 7 | 37% |
| Straightening Gel | $ 14 | 2 | 17% | $ 17 | 3 | 16% |
| Curl Enhancing Gel | $ 11 | 2 | 14% | $ 17 | 3 | 16% |
| Mousse | $ 19 | 3 | 24% | $ 24 | 4 | 23% |
| Sculpting Gel | $ 9 | 1 | 11% | $ 9 | 1 | 8% |

**Test 2**
$8.50 or 2/$15; SAS 3/$18 — April Wk 2- Oct Wk 1
3/$17.99 — Columbus Weekend
$8.50 or 2/$12 — Oct Wk 2-

| | So Sexy Hair Oct Week 3 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 0.5% | 0.7% | -0.5% | 0.2% | 0.1% | -0.2% |
| Garden | -2.7% | -2.0% | | -2.1% | -1.9% | |
| Prestige | 0.8% | 1.0% | TRX | -2.5% | -2.4% | TRX |
| Color | 5.6% | 6.3% | 1.0% | -0.5% | 0.3% | 0.4% |

| Average Store Sales | Sales $ | Units | $ % | Sales $ | Units | $ % |
|---|---|---|---|---|---|---|
| Total HAIR | $ 340 | 54 | 2.5% | $ 357 | 51 | 2.5% |
| SHAMPOO | $ 117 | 19 | 34% | $ 112 | 16 | 31% |
| CONDITIONER | $ 105 | 17 | 31% | $ 103 | 14 | 29% |
| STYLING AIDS | $ 86 | 13 | 25% | $ 98 | 13 | 27% |
| TRAVEL SIZE | $ 32 | 5 | 9% | $ 45 | 8 | 13% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 102 | 16 | 46% | $ 103 | 14 | 48% |
| Normal | $ 52 | 8 | 23% | $ 46 | 6 | 21% |
| Clarifying | $ 16 | 2 | 7% | $ 17 | 2 | 8% |
| Volumizing | $ 53 | 9 | 24% | $ 49 | 7 | 23% |
| Styling Aids | | | | | | |
| Hairspray | $ 36 | 6 | 42% | $ 37 | 5 | 38% |
| Straightening Gel | $ 14 | 2 | 16% | $ 17 | 2 | 17% |
| Curl Enhancing Gel | $ 12 | 2 | 13% | $ 15 | 2 | 15% |
| Mousse | $ 22 | 3 | 25% | $ 22 | 3 | 23% |
| Sculpting Gel | $ 3 | 1 | 4% | $ 7 | 1 | 7% |

### Observations

1. Two changes were made to the test structure October Week 2: Test 1A moved to Zone 1, and the overlay of the $8.50 cell was lowered to 2/$12.
2. Hair penetration was very low last week.
3. The $8.50 or 2/$12 cell outperformed the $7 or 2/$12 cell by 17% in sales, 12% in units and 18% in margin. .
4. The $7 straight ticket cell lagged the others last week. It had (7.5%) lower sales and (5%) lower Margin than the $7 or 2/$12 cell.
5. Hair was down (2%) to plan last week.
6. Hair was 1.8% of shop in Easton, 3.0% in the Broadway store, 2.9% in Somerset, 1.1% in Christiana and 3.2% in Topanga.
7. Conference Calls were held Thursday Oct 23rd, but do not appear to have affected performance.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0929

## So Sexy Hair Nov Week 1

**Test 1 A**
$7 or 2/$12; SAS 4/$20 — April Wk 2- Oct Wk 1
4/$19.99 — Columbus Weekend
Zone 1 — Oct Wk 2-

| | So Sexy Hair Nov Week 1 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 2.3% | 1.8% | 2.2% | 2.6% | 1.9% | 2.8% |
| Garden | -3.2% | -3.2% | | -1.6% | -1.6% | |
| Prestige | 0.6% | 0.8% | TRX | 0.4% | 0.3% | TRX |
| Color | 7.4% | 7.2% | 0.1% | 2.0% | 2.2% | -0.2% |

| Average Store Sales | Sales $ | Units | $% | Sales $ | Units | $% |
|---|---|---|---|---|---|---|
| Total HAIR | $ 330 | 57 | 2.1% | $ 399 | 68 | 2.7% |
| SHAMPOO | $ 111 | 19 | 34% | $ 129 | 22 | 32% |
| CONDITIONER | $ 96 | 17 | 29% | $ 115 | 20 | 29% |
| STYLING AIDS | $ 99 | 17 | 30% | $ 120 | 20 | 30% |
| TRAVEL SIZE | $ 24 | 4 | 7% | $ 36 | 6 | 9% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 98 | 17 | 48% | $ 118 | 20 | 48% |
| Normal | $ 48 | 8 | 23% | $ 54 | 9 | 22% |
| Clarifying | $ 19 | 3 | 9% | $ 20 | 3 | 8% |
| Volumizing | $ 42 | 7 | 20% | $ 52 | 9 | 21% |
| Styling Aids | | | | | | |
| Hairspray | $ 41 | 7 | 41% | $ 45 | 8 | 37% |
| Straightening Gel | $ 17 | 3 | 17% | $ 18 | 3 | 15% |
| Curl Enhancing Gel | $ 12 | 2 | 12% | $ 19 | 3 | 16% |
| Mousse | $ 24 | 4 | 24% | $ 29 | 5 | 24% |
| Sculpting Gel | $ 5 | 1 | 5% | $ 9 | 2 | 7% |

| Total Hair Performance versus Plan | Plan | Actual | | Var | Var % |
|---|---|---|---|---|---|
| So Sexy Hair Nov Week 1 | $32,850 | $29,666 | | -$3,183 | -10% |
| Launch to Date | $1,246,891 | $1,061,960 | | -$184,931 | -15% |

**Test 1 B**
$7 or 2/$12; SAS 4/$20 — April Wk 2- Aug Wk 3
$7 straight ticket — Aug Wk 4-
4/$19.99 — Columbus Weekend

| | So Sexy Hair Nov Week 1 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | -1.3% | -1.4% | -2.6% | 0.5% | 0.3% | -1.8% |
| Garden | 1.0% | 1.2% | | 0.4% | 0.8% | |
| Prestige | -5.7% | -5.2% | TRX | -1.8% | -1.5% | TRX |
| Color | -8.5% | -7.9% | 1.3% | -7.7% | -7.9% | 2.3% |

| Average Store Sales | Sales $ | Units | $% | Sales $ | Units | $% |
|---|---|---|---|---|---|---|
| Total HAIR | $ 339 | 55 | 2.2% | $ 369 | 62 | 2.6% |
| SHAMPOO | $ 106 | 17 | 31% | $ 120 | 20 | 32% |
| CONDITIONER | $ 99 | 16 | 29% | $ 108 | 18 | 29% |
| STYLING AIDS | $ 101 | 16 | 30% | $ 105 | 18 | 28% |
| TRAVEL SIZE | $ 33 | 6 | 10% | $ 36 | 6 | 10% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 95 | 15 | 47% | $ 110 | 19 | 48% |
| Normal | $ 53 | 9 | 26% | $ 50 | 8 | 22% |
| Clarifying | $ 14 | 2 | 7% | $ 17 | 3 | 8% |
| Volumizing | $ 42 | 7 | 21% | $ 51 | 8 | 22% |
| Styling Aids | | | | | | |
| Hairspray | $ 35 | 6 | 34% | $ 39 | 7 | 37% |
| Straightening Gel | $ 17 | 3 | 17% | $ 17 | 3 | 16% |
| Curl Enhancing Gel | $ 13 | 2 | 13% | $ 17 | 3 | 16% |
| Mousse | $ 27 | 4 | 27% | $ 24 | 4 | 23% |
| Sculpting Gel | $ 9 | 1 | 9% | $ 9 | 1 | 8% |

**Test 2**
$8.50 or 2/$15; SAS 3/$18 — April Wk 2- Oct Wk 1
3/$17.99 — Columbus Weekend
$8.50 or 2/$12 — Oct Wk 2-

| | So Sexy Hair Nov Week 1 Total Shop Results | | | Launch To Date Total Shop Results | | |
|---|---|---|---|---|---|---|
| | Sales $ | RIMU $ | ADS | Sales $ | RIMU $ | ADS |
| Total Shop | 2.8% | 2.2% | 1.2% | 0.3% | 0.2% | -0.2% |
| Garden | -0.3% | 0.1% | | -2.0% | -1.9% | |
| Prestige | 0.1% | -0.3% | TRX | -2.2% | -2.0% | TRX |
| Color | 2.4% | 3.4% | 1.6% | -0.1% | 0.9% | 0.5% |

| Average Store Sales | Sales $ | Units | $% | Sales $ | Units | $% |
|---|---|---|---|---|---|---|
| Total HAIR | $ 327 | 57 | 2.1% | $ 355 | 51 | 2.5% |
| SHAMPOO | $ 107 | 19 | 33% | $ 111 | 16 | 31% |
| CONDITIONER | $ 98 | 17 | 30% | $ 102 | 14 | 29% |
| STYLING AIDS | $ 99 | 17 | 30% | $ 97 | 13 | 27% |
| TRAVEL SIZE | $ 23 | 4 | 7% | $ 44 | 7 | 12% |
| Shampoos / Conditioners | | | | | | |
| Hydrating | $ 97 | 17 | 48% | $ 103 | 14 | 48% |
| Normal | $ 49 | 8 | 24% | $ 45 | 6 | 21% |
| Clarifying | $ 14 | 2 | 7% | $ 16 | 2 | 8% |
| Volumizing | $ 44 | 8 | 22% | $ 49 | 7 | 23% |
| Styling Aids | | | | | | |
| Hairspray | $ 44 | 8 | 45% | $ 37 | 5 | 38% |
| Straightening Gel | $ 16 | 3 | 16% | $ 17 | 2 | 17% |
| Curl Enhancing Gel | $ 10 | 2 | 10% | $ 14 | 2 | 15% |
| Mousse | $ 23 | 4 | 23% | $ 22 | 3 | 23% |
| Sculpting Gel | $ 5 | 1 | 5% | $ 7 | 1 | 7% |

**Observations**

1. Two changes were made to the test structure October Week 2: Test 1A moved to Zone 1, and the overlay of the $8.50 cell was lowered to 2/$12.
2. Hair penetration improved slightly last week. Up to 2.1% and 23.2% from 1.8% and 1.9% during Oct Week 4.
3. There was little difference among the test cells this week.
4. The $7 straight ticket cell outperformed the other cells slightly last week. The $7 cell had 3.3% higher sales and 7% higher Margin.
5. Hair was down (10%) to plan last week.
6. Hair was 2.1% of shop in Easton, 1.1% in the Broadway store, 2.7% in Somerset, 1.6% in Christiana and 2.3% in Topanga.
7. Conference Calls were held Thursday Oct 23rd, but do not appear to have positively affected performance.

Note: 36 of the 90 test stores are designated as Top 160

IBC 0930

**Hair Trend**
**April Wk 2: Launch- June Week 3**

**Total Shop vs BOC**

| Store | April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Focus | Hair | M'Day | M'Day | M'Day | Sexy | Sexy | Sexy | F'Day | SAS | SAS |
| $7 or 2/$12 | 0% | 7% | 1% | 3% | 4% | 2% | 7% | 5% | 4% | 9% |
| $8.50 or 2/$15 | 3% | 0% | 1% | 4% | 2% | -1% | 4% | 1% | -6% | -4% |

Total Shop vs. BOC

10%
5%
0%
-5%
-10%
April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2
$7 or 2/$12 | $8.50 or 2/$15

**Average Store Hair $**

| Store | April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Focus | Hair | M'Day | M'Day | M'Day | Sexy | Sexy | Sexy | F'Day | SAS | SAS |
| $7 or 2/$12 | $ 1,084 | $ 537 | $ 335 | $ 394 | $ 336 | $ 331 | $ 343 | $ 421 | $ 574 | $ 501 |
| $8.50 or 2/$15 | $ 945 | $ 454 | $ 331 | $ 399 | $ 254 | $ 279 | $ 356 | $ 417 | $ 431 | $ 368 |

Average Store Hair Sales $

$1,200
$1,000
$800
$600
$400
$200
$-
April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2
$7 or 2/$12 | $8.50 or 2/$15

**Average Store Hair Penetration**

| Store | April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Focus | Hair | M'Day | M'Day | M'Day | Sexy | Sexy | Sexy | F'Day | SAS | SAS |
| $7 or 2/$12 | 9.1% | 4.0% | 2.5% | 1.6% | 2.8% | 2.7% | 2.9% | 3.1% | 2.3% | 2.4% |
| $8.50 or 2/$15 | 7.6% | 3.0% | 2.5% | 1.6% | 2.2% | 2.4% | 3.1% | 3.2% | 1.9% | 2.0% |

Hair Penetration

10.0%
8.0%
6.0%
4.0%
2.0%
0.0%
April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2
$7 or 2/$12 | $8.50 or 2/$15

*SAS Pricing:
$7 or 2/$12 cell: 4/$20
$8.50 or 2/$15 cell: 3/$18

IBC 0931

**Hair Trend**
**April Wk 2: Launch- July Week 1**

**Total Shop vs BOC**

| Store | April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 | June Wk 4 | June Wk 5 | July Wk 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Focus | Hair | M'Day | M'Day | M'Day | Sexy | Sexy | Sexy | F'Day | SAS | SAS | SAS | SAS | SAS |
| $7 or 2/$12 | 0% | 7% | 1% | 3% | 4% | 2% | 7% | 5% | 4% | 9% | 7% | 6% | 4% |
| $8.50 or 2/$15 | 3% | 0% | 1% | 4% | 2% | -1% | 4% | 1% | -6% | -4% | 0% | -3% | 2% |

**Total Shop vs. BOC**

15%
10%
5%
0%
-5%
-10%

April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 | June Wk 4 | June Wk 5 | July Wk 1

$7 or 2/$12 — $8.50 or 2/$15

**Average Store Hair $**

| Store | April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 | June Wk 4 | June Wk 5 | July Wk 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Focus | Hair | M'Day | M'Day | M'Day | Sexy | Sexy | Sexy | F'Day | SAS | SAS | SAS | SAS | SAS |
| $7 or 2/$12 | $ 1,084 | $ 537 | $ 335 | $ 394 | $ 336 | $ 331 | $ 343 | $ 421 | $ 574 | $ 501 | $ 450 | $ 458 | $ 310 |
| $8.50 or 2/$15 | $ 945 | $ 454 | $ 331 | $ 399 | $ 254 | $ 279 | $ 356 | $ 417 | $ 431 | $ 368 | $ 316 | $ 333 | $ 306 |

**Average Store Hair Sales $**

$1,200
$1,000
$800
$600
$400
$200
$-

April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 | June Wk 4 | June Wk 5 | July Wk 1

$7 or 2/$12 — $8.50 or 2/$15

**Average Store Hair Penetration**

| Store | April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 | June Wk 4 | June Wk 5 | July Wk 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Focus | Hair | M'Day | M'Day | M'Day | Sexy | Sexy | Sexy | F'Day | SAS | SAS | SAS | SAS | SAS |
| $7 or 2/$12 | 9.1% | 4.0% | 2.5% | 1.6% | 2.8% | 2.7% | 2.9% | 3.1% | 2.3% | 2.4% | 2.4% | 2.6% | 2.3% |
| $8.50 or 2/$15 | 7.6% | 3.0% | 2.5% | 1.6% | 2.2% | 2.4% | 3.1% | 3.2% | 1.9% | 2.0% | 1.9% | 2.0% | 2.4% |

**Hair Penetration**

10.0%
8.0%
6.0%
4.0%
2.0%
0.0%

April Wk 2 | April Wk 3 | April Wk 4 | May Wk 1 | May Wk 2 | May Wk 3 | May Wk 4 | June Wk 1 | June Wk 2 | June Wk 3 | June Wk 4 | June Wk 5 | July Wk 1

$7 or 2/$12 — $8.50 or 2/$15

*SAS Pricing:
$7 or 2/$12 cell: 4/$20
$8.50 or 2/$15 cell: 3/$18

IBC 0932